# EXHIBIT 1



**BUREAU OF CLEAN WATER**

| | | | | |
|---|---|---|---|---|
| Application Type | **Renewal** | **NPDES PERMIT FACT SHEET** | Application No. | **PA0001627** |
| Facility Type | **Industrial** | **INDIVIDUAL INDUSTRIAL WASTE (IW)** | APS ID | **774001** |
| Major / Minor | **Major** | **AND IW STORMWATER** | Authorization ID | **916425** |

## Applicant and Facility Information

| | | | |
|---|---|---|---|
| Applicant Name | **NRG Power Midwest LP** | Facility Name | **NRG Power Midwest LP - Cheswick Generating Station** |
| Applicant Address | 151 Porter Street | Facility Address | 151 Porter Street |
| | Springdale, PA 15144-1452 | | Springdale, PA 15144-1452 |
| Applicant Contact | Jill Buckley | Facility Contact | Jill Buckley |
| Applicant Phone | (724) 275-1409 | Facility Phone | (724) 275-1409 |
| Client ID | 141195 | Site ID | 245779 |
| SIC Code | 4911, 1222 | Municipality | Springdale Borough |
| SIC Description | Trans. & Utilities - Electric Services | County | Allegheny |
| Date Application Received | February 29, 2012 | EPA Waived? | No |
| Date Application Accepted | February 29, 2012 | If No, Reason | Major Facility |

Purpose of Application     Renewal of NPDES permit for industrial waste and stormwater.

## Summary of Review

On February 29, 2012 GenOn submitted an NPDES permit renewal application for the Cheswick Generating Station (Cheswick). In addition to the generating station, discharges from two associated facilities, LeFever Landfill and Monarch Mine, are included in the existing permit. The application was submitted on time, at least 180 days before the permit expired on August 31, 2012. In December 2012, GenOn merged with NRG and ownership of Cheswick was transferred to NRG.

Cheswick is a 560 MW coal-fired power plant built in 1970 and classified under SIC code 4911 for Electric Services. It is located along the north side of the Allegheny River, approximately 16 miles upstream of the confluence with the Ohio River. The generating station features Flue Gas Desulfurization (FGD) & Selective Catalytic Reduction (SCR) systems to treat sulfur oxide and nitrogen oxide emissions, respectively. The station has a once through cooling system with a design intake flow (DIF) of 375 million gallons per day (MGD) that withdraws from and discharges to the Allegheny River. The facility has two bottom ash ponds (bottom ash recycle pond & bottom ash emergency pond) which contain legacy bottom ash transport water. In 2016, NRG installed a Remote Submerged Flight Conveyor, to handle bottom ash transport water. The conveyor is closed-loop with a 180,000-gallon capacity. Currently, NRG has an agreement with Duquesne Light Company to accept leachate from closed fly ash ponds, and the leachate is pumped into the ash ponds via hyrobin sumps. See Attachment A for site maps.

The discharges at Cheswick consist of 5 outfalls and 7 Internal Monitoring Points (IMPs):

- Outfall 002 – Discharge from the Monarch Mine Dewatering Plant (MMDP)
- Outfall 003 – Main discharge from the generating station, consisting of 7 IMPs:
  - IMP 103 – Boiler blowdown
  - IMPs 203 & 303 – Ponds containing bottom ash transport water. These IMPs discharge alternately
  - IMP 403 – Coal pile runoff
  - IMP 503 – FGD wastewater
  - IMP 603 – Miscellaneous low-volume wastes

| Approve | Deny | Signatures | Date |
|---------|------|------------|------|
| X | | Maria Schumack / Project Manager | December 27, 2017 |
| X | | Sean M. Furjanic, P.E. / Environmental Program Manager | December 27, 2017 |

| **Summary of Review** |
|---|

- ○ IMP 803 – combination of IMPs 203, 303, 403, 503 & 603
- Outfall 004 – Intake filter backwash
- Outfall 005 – Stormwater from the MMDP
- Outfalls 010 & 011 – Stomrwater form the LeFever Landfill

**Little Deer Creek TMDL**

The Little Deer Creek TMDL for Acid Mine Drainage (AMD) was approved by EPA on April 4, 2007. Little Deer Creek is also listed as impaired for turbidity, siltation and flow alterations caused by construction. However, all construction activities occurring at the time of the assessment were completed; therefore, those pollutants were not included in the TMDL.

Outfalls 002, 005, 010 and 011 discharge to segments of Little Deer Creek covered by the TMDL.  The TMDL for Little Deer Creek consists of load allocations for four tributaries and three sampling sites along the stream. The point applicable to each of Cheswick's Outfalls is LTDR04. The water quality analysis conducted during the TMDL assessment determined that the measured and allowable metals loadings were equal. Because WQS are met, WLAs for metals were not developed for discharges above LTDR04.

| Table C7. TMDL Calculations at Point LTDR04 | | | | |
|---|---|---|---|---|
| **Measured Sample Data** | | | **Allowable** | |
| Parameter | Conc. (mg/l) | Load (lbs/day) | LTA Conc. (mg/l) | Load (lbs/day) |
| Al | 0.50 | 23.8 | 0.50 | 23.8 |
| Fe | 0.45 | 21.2 | 0.45 | 21.2 |
| Mn | 0.18 | 8.8 | 0.18 | 8.8 |
| Acidity | 0.00 | 0.0 | 0.00 | 0.0 |
| Alkalinity | 156.36 | 7,417.8 | | |

## Discharge, Receiving Waters and Water Supply Information

| | | | |
|---|---|---|---|
| Outfall No.   002 | | Design Flow (MGD)   12.4 | |
| Latitude   40° 35' 8.0" | | Longitude   -79° 49' 43.00" | |
| Quad Name | | Quad Code | |
| Wastewater Description:   Treated Mine Water | | | |

| | | |
|---|---|---|
| Receiving Waters   Little Deer Creek | Stream Code   42289 | |
| NHD Com ID   123972685 | RMI   0.87 | |
| Drainage Area   10.69 | Yield (cfs/mi$^2$) | |
| $Q_{7-10}$ Flow (cfs)   0.1069 | $Q_{7-10}$ Basis | StreamStats/Pollution Report |
| Elevation (ft)   850 | Slope (ft/ft) | |
| Watershed No.   18-A | Chapter 93 Class.   TSF | |
| Existing Use   TSF – Trout Sticking Fishery | Existing Use Qualifier | |
| Exceptions to Use   None | Exceptions to Criteria | |
| Assessment Status   Impaired | | |
| Cause(s) of Impairment   Flow Alterations, Metals, Siltation, TDS, Turbidity | | |
| Source(s) of Impairment   Abandoned Mine Drainage, Construction, Subsurface Mining | | |
| TMDL Status   Final   Name   Little Deer Creek Watershed | | |

Background/Ambient Data                     Data Source
pH (SU)
Temperature (°F)
Hardness (mg/L)
Other:

| | | |
|---|---|---|
| Nearest Downstream Public Water Supply Intake | Oakmont Borough | |
| PWS Waters   Allegheny River | Flow at Intake (cfs)   9.2 | |
| PWS RMI   13 | Distance from Outfall (mi)   ~3 | |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Discharge, Receiving Waters and Water Supply Information

| | | | |
|---|---|---|---|
| Outfall No. | 003 | Design Flow (MGD) | 376 |
| Latitude | 40° 32' 12" | Longitude | -79° 47' 39" |
| Quad Name | | Quad Code | |
| Wastewater Description: | IW Process Effluent with ELG, Noncontact Cooling Water (NCCW) | | |

| | | | |
|---|---|---|---|
| Receiving Waters | Allegheny River | Stream Code | 42122 |
| NHD Com ID | 123972852 | RMI | 15.75 |
| Drainage Area | 11500 | Yield (cfs/mi$^2$) | |
| $Q_{7-10}$ Flow (cfs) | 2761 | $Q_{7-10}$ Basis | USGS Stream Gage |
| Elevation (ft) | 734.8 | Slope (ft/ft) | |
| Watershed No. | 18-A | Chapter 93 Class. | WWF |
| Existing Use | | Existing Use Qualifier | |
| Exceptions to Use | | Exceptions to Criteria | |
| Assessment Status | Attaining Use(s) | | |
| Cause(s) of Impairment | | | |
| Source(s) of Impairment | | | |
| TMDL Status | | Name | |

| | | | |
|---|---|---|---|
| Background/Ambient Data | | Data Source | |
| pH (SU) | 7 | | |
| Temperature (°F) | | | |
| Hardness (mg/L) | 87 | | |
| Other: | | | |

| | | | |
|---|---|---|---|
| Nearest Downstream Public Water Supply Intake | | Oakmont Borough | |
| PWS Waters | Allegheny River | Flow at Intake (cfs) | 9.2 |
| PWS RMI | 13 | Distance from Outfall (mi) | 2.4 |

Other Comments: Outfall 003 is a combination of wastewaters from IMPs 101, 203, 303, 403, 503, & 603. The Oakmont Borough Intake is on the opposite side of the river of the outfalls as Cheswick and should not be affected by the discharge.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Discharge, Receiving Waters and Water Supply Information

| | | | |
|---|---|---|---|
| Outfall No.   004 | | Design Flow (MGD) | 0.75 |
| Latitude   40º 32' 8.0" | | Longitude | -79º 47' 20" |
| Quad Name | | Quad Code | |
| Wastewater Description:   Intake Screen Backwash | | | |

| | | | |
|---|---|---|---|
| Receiving Waters   Allegheny River | | Stream Code | 42122 |
| NHD Com ID   123972852 | | RMI | 15.8 |
| Drainage Area   11500 | | Yield (cfs/mi$^2$) | |
| $Q_{7-10}$ Flow (cfs)   2761 | | $Q_{7-10}$ Basis | USGS Stream Gage |
| Elevation (ft)   734.8 | | Slope (ft/ft) | |
| Watershed No.   18-A | | Chapter 93 Class. | WWF |
| Existing Use | | Existing Use Qualifier | |
| Exceptions to Use | | Exceptions to Criteria | |
| Assessment Status   Attaining Use(s) | | | |
| Cause(s) of Impairment | | | |
| Source(s) of Impairment | | | |
| TMDL Status | | Name | |

| Background/Ambient Data | Data Source |
|---|---|
| pH (SU) | |
| Temperature (°F) | |
| Hardness (mg/L) | |
| Other: | |

| Nearest Downstream Public Water Supply Intake | |
|---|---|
| PWS Waters | Flow at Intake (cfs) |
| PWS RMI | Distance from Outfall (mi) |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Discharge, Receiving Waters and Water Supply Information

| | | | |
|---|---|---|---|
| Outfall No. | 005 | Design Flow (MGD) | 0 |
| Latitude | 40° 35' 8.0" | Longitude | -79° 49' 43.0 " |
| Quad Name | | Quad Code | |
| Wastewater Description: | Stormwater | | |

| | | | |
|---|---|---|---|
| Receiving Waters | Little Deer Creek | Stream Code | 42289 |
| NHD Com ID | 123972685 | RMI | |
| Drainage Area | | Yield (cfs/mi$^2$) | |
| $Q_{7-10}$ Flow (cfs) | | $Q_{7-10}$ Basis | |
| Elevation (ft) | | Slope (ft/ft) | |
| Watershed No. | 18-A | Chapter 93 Class. | TSF |
| Existing Use | | Existing Use Qualifier | |
| Exceptions to Use | | Exceptions to Criteria | |
| Assessment Status | Impaired | | |
| Cause(s) of Impairment | Flow Alterations, Metals, Siltation, TDS, Turbidity | | |
| Source(s) of Impairment | Abandoned Mine Drainage, Construction, Subsurface Mining | | |
| TMDL Status | Final | Name | Little Deer Creek Watershed |

| Background/Ambient Data | | Data Source |
|---|---|---|
| pH (SU) | | |
| Temperature (°F) | | |
| Hardness (mg/L) | | |
| Other: | | |

| Nearest Downstream Public Water Supply Intake | |
|---|---|
| PWS Waters | Flow at Intake (cfs) |
| PWS RMI | Distance from Outfall (mi) |

6

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Discharge, Receiving Waters and Water Supply Information

| | | | |
|---|---|---|---|
| Outfall No. | 010 | Design Flow (MGD) | 0 |
| Latitude | 40° 35' 0.0" | Longitude | -79° 50' 0.0" |
| Quad Name | | Quad Code | |
| Wastewater Description: | Stormwater | | |

| | | | |
|---|---|---|---|
| Receiving Waters | UNT Little Deer Creek | Stream Code | |
| NHD Com ID | 123972685 | RMI | 0.19 |
| Drainage Area | | Yield (cfs/mi$^2$) | |
| $Q_{7-10}$ Flow (cfs) | | $Q_{7-10}$ Basis | |
| Elevation (ft) | | Slope (ft/ft) | |
| Watershed No. | 18-A | Chapter 93 Class. | TSF |
| Existing Use | | Existing Use Qualifier | |
| Exceptions to Use | | Exceptions to Criteria | |
| Assessment Status | | Impaired | |
| Cause(s) of Impairment | | Flow Alterations, Metals, Siltation, TDS, Turbidity | |
| Source(s) of Impairment | | Abandoned Mine Drainage, Abandoned Mine Drainage, Construction, Construction, Construction, Subsurface Mining | |
| TMDL Status | | Final | Name   Little Deer Creek Watershed |

| | | |
|---|---|---|
| Background/Ambient Data | | Data Source |
| pH (SU) | | |
| Temperature (°F) | | |
| Hardness (mg/L) | | |
| Other: | | |

| | | | |
|---|---|---|---|
| Nearest Downstream Public Water Supply Intake | | | |
| PWS Waters | | Flow at Intake (cfs) | |
| PWS RMI | | Distance from Outfall (mi) | |

7

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Discharge, Receiving Waters and Water Supply Information

| | | |
|---|---|---|
| Outfall No. 011 | Design Flow (MGD) | 0 |
| Latitude 40° 35' 0.0" | Longitude | -79° 50' 0.0" |
| Quad Name | Quad Code | |
| Wastewater Description: Stormwater | | |

| | | |
|---|---|---|
| Receiving Waters UNT to Little Deer Creek | Stream Code | |
| NHD Com ID 123972685 | RMI | 0.19 |
| Drainage Area | Yield (cfs/mi²) | |
| $Q_{7-10}$ Flow (cfs) | $Q_{7-10}$ Basis | |
| Elevation (ft) | Slope (ft/ft) | |
| Watershed No. 18-A | Chapter 93 Class. | TSF |
| Existing Use | Existing Use Qualifier | |
| Exceptions to Use | Exceptions to Criteria | |
| Assessment Status | Impaired | |
| Cause(s) of Impairment | Flow Alterations, Metals, Siltation, TDS, TDS, Turbidity | |
| Source(s) of Impairment | Abandoned Mine Drainage, Abandoned Mine Drainage, Construction, Construction, Construction, Subsurface Mining | |
| TMDL Status | Final | Name Little Deer Creek Watershed |

| | | |
|---|---|---|
| Background/Ambient Data | Data Source | |
| pH (SU) | | |
| Temperature (°F) | | |
| Hardness (mg/L) | | |
| Other: | | |

| | | |
|---|---|---|
| Nearest Downstream Public Water Supply Intake | | |
| PWS Waters | Flow at Intake (cfs) | |
| PWS RMI | Distance from Outfall (mi) | |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| WQM Permits |
|:---:|

**Treatment Facility Name:** Cheswick Generating Station

| WQM Permit No. | Issuance Date |
|---|---|
| 0270205 | 03/17/2016 |
| 0277206 | 10/22/2014 |
| 0206202 | 10/22/2014 |
| 0272216 | 10/17/2014 |
| 0271208 | 10/10/2014 |
| 467I021 | 10/09/2014 |
| 0213200 | 09/06/2013 |

NPDES Permit Fact Sheet                                    NPDES Permit No. PA0001627
Cheswick Generating Station

| Compliance History |
|---|

Cheswick agreed to a Consent Assessment of Civil Penalty on December 4, 2017 based on an incident that occurred on August 15, 2017. On that date an unauthorized discharge of underflow solids at the Monarch Mine Dewatering Plant was found to be discharging to Little Deer Creek. The incident caused sludge to settle in the stream bed for approximately 2500 feet downstream of the discharge. Cleanup began on August 21, 2017 after an emergency encroachment permit was granted by DEP. Cleanup concluded on September 21, 2017. An NOV was issued on October 16, 2017.

DMR Data for Outfall 002 (from August 1, 2016 to July 31, 2017)

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 3.72 | 3.27 | 2.88 | 4.18 | 3.43 | 3.71 | | | | | | |
| Flow (MGD) Daily Maximum | 4.02 | 4.02 | 4.02 | 4.67 | 4.02 | 4.02 | | | | | | |
| pH (S.U.) Minimum | 8.2 | 8.2 | 8.2 | 8.1 | 8.1 | 8.2 | | | | | | |
| pH (S.U.) Maximum | 8.6 | 8.4 | 8.4 | 8.5 | 8.5 | 8.2 | | | | | | |
| TRC (mg/L) Average Monthly | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | | | | | | |
| TRC (mg/L) Daily Maximum | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | < 0.1 | | | | | | |
| TSS (mg/L) Average Monthly | 11 | 11 | 10 | 11 | 10 | 13 | | | | | | |
| TSS (mg/L) Daily Maximum | 13 | 14 | 14 | 12 | 18 | 14 | | | | | | |
| Osmotic Pressure (mOs/kg) Average Monthly | 34 | 35 | 36 | 38 | 35 | 33 | | | | | | |
| Osmotic Pressure (mOs/kg) Daily Maximum | 37 | 37 | 38 | 40 | 38 | 33 | | | | | | |
| Total Aluminum (mg/L) Average Monthly | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | | | | | | |
| Total Aluminum (mg/L) Daily Maximum | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | < 0.10 | | | | | | |
| Total Beryllium (mg/L) Average Monthly | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | | |
| Total Beryllium (mg/L) Daily Maximum | < 0.0005 | < 0.0005 | 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | | |

10

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Cadmium (mg/L) Average Monthly | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | | | | | |
| Total Cadmium (mg/L) Daily Maximum | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | | | | | |
| Hexavalent Chromium (mg/L) Average Monthly | < 0.002 | < 0.004 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | | | | | |
| Hexavalent Chromium (mg/L) Daily Maximum | < 0.002 | < 0.010 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | | | | | |
| Total Copper (mg/L) Average Monthly | < 0.002 | < 0.001 | < 0.001 | < 0.001 | < 0.001 | < 0.001 | | | | | |
| Total Copper (mg/L) Daily Maximum | 0.004 | < 0.001 | 0.002 | 0.001 | < 0.001 | < 0.001 | | | | | |
| Free Cyanide (mg/L) Average Monthly | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | | | | | |
| Free Cyanide (mg/L) Daily Maximum | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | | | | | |
| Total Iron (mg/L) Average Monthly | 0.39 | 0.33 | 0.29 | 0.31 | 0.2 | 0.25 | | | | | |
| Total Iron (mg/L) Daily Maximum | 0.44 | 0.41 | 0.37 | 0.43 | 0.3 | 0.32 | | | | | |
| Total Manganese (mg/L) Average Monthly | 0.02 | 0.02 | 0.04 | 0.03 | 0.04 | 0.05 | | | | | |
| Total Manganese (mg/L) Daily Maximum | 0.02 | 0.02 | 0.07 | 0.04 | 0.06 | 0.05 | | | | | |
| Total Selenium (mg/L) Average Monthly | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | 0.003 | | | | | |
| Total Selenium (mg/L) Daily Maximum | < 0.002 | < 0.002 | 0.002 | < 0.002 | 0.003 | 0.003 | | | | | |
| Total Silver (mg/L) Average Monthly | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | |
| Total Silver (mg/L) Daily Maximum | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | |
| Total Thallium (mg/L) Average Monthly | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | |
| Total Thallium (mg/L) Daily Maximum | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | | | | | |
| Pentachloro-phenol (mg/L) Average Monthly | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | | | | | |

**NPDES Permit Fact Sheet**                                          **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pentachloro-phenol (mg/L) Daily Maximum | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | < 0.0002 | | | | | |

Outfall 002 is the discharge from the Monarch Mine Dewatering Plant (MMDP). The plant was under construction from August 2016 until March 2017. During that time, there was no discharge from the MMDP.

**DMR Data for Outfall 003 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 281.8 | 244.0 | 206.5 | 184.6 | 184.6 | 184.6 | 184.6 | 184.6 | 184.6 | 189.1 | 184.6 | 227.3 |
| Flow (MGD) Daily Maximum | 321.2 | 310.8 | 250.3 | 184.6 | 184.6 | 184.6 | 184.6 | 184.6 | 184.6 | 193.6 | 184.6 | 240.3 |
| pH (S.U.) Minimum | 7.4 | 7.2 | 7.4 | 7.1 | 6.9 | 6.9 | 6.5 | 7.0 | 7.1 | 7.1 | 7.4 | 7.1 |
| pH (S.U.) Maximum | 7.6 | 7.6 | 7.4 | 7.1 | 7.4 | 7.2 | 7.1 | 7.2 | 7.3 | 7.7 | 7.7 | 7.7 |
| TRC (mg/L) Instantaneous Maximum | < 0.1 | < 0.1 | GG | GG | GG | < 0.1 | GG | < 0.1 | < 0.1 | < 0.1 | 0.1 | 0.1 |
| Temperature (°F) Average Monthly | 91.6 | 87.1 | 66.9 | 65.4 | 60.5 | 63.4 | 56.4 | 63.1 | 63.3 | 81.3 | 91.4 | 97.8 |
| Temperature (°F) Industrial Influent Average Monthly | 76.3 | 70.8 | 65.9 | 57.8 | 51.5 | 49.8 | 51.2 | 39.3 | 55.9 | 64.6 | 76.0 | 81.9 |
| Temperature (°F) Daily Maximum | 107.4 | 109.6 | 98.6 | 79.7 | 84.1 | 80.2 | 74.4 | 75.9 | 89.2 | 109.9 | 111.4 | 135.7 |
| Temperature (°F) Industrial Influent Daily Maximum | 79.3 | 77.5 | 100.4 | 66.4 | 76.7 | 73.6 | 69.2 | 60.9 | 67.8 | 71.3 | 82.1 | 98.4 |
| Heat Rejection Rate (MBTUs/hr) Average Monthly | 1531.8 | 1469.6 | 208.9 | 1562.5 | 1431.9 | 1742.0 | 431.9 | 1528.8 | 880.6 | 1102.3 | 1221.7 | 1285.7 |
| Heat Rejection Rate (MBTUs/hr) Daily Maximum | 2082.8 | 2215.3 | 447.7 | 1562.5 | 1652.2 | 2271.2 | 1142.3 | 1906.9 | 941.6 | 1591.2 | 1861.3 | 1907.1 |
| Total Lead (mg/L) Average Monthly | < 0.001 | < 0.001 | < 0.001 | < 0.001 | < 0.001 | < 0.001 | < 0.001 | < 0.002 | < 0.001 | < 0.001 | < 0.001 | < 0.001 |
| Total Lead (mg/L) Daily Maximum | 0.002 | 0.002 | 0.001 | < 0.001 | 0.002 | < 0.001 | < 0.001 | 0.003 | < 0.001 | < 0.001 | < 0.001 | < 0.001 |
| Total Mercury (mg/L) Average Monthly | < 0.000004 | < 0.000005 | < 0.000004 | < 0.000006 | < 0.000007 | < 0.000004 | < 0.000004 | < 0.000005 | < 0.000004 | < 0.000003 | < 0.000004 | < 0.000005 |

NPDES Permit Fact Sheet
Cheswick Generating Station

NPDES Permit No. PA0001627

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Mercury (mg/L) Daily Maximum | 0.000005 | 0.000008 | < 0.000004 | 0.000006 | 0.000013 | < 0.000004 | < 0.000004 | 0.000004 | < 0.000004 | 0.000004 | 0.000005 | 0.000007 |
| Total Selenium (mg/L) Average Monthly | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 |
| Total Selenium (mg/L) Daily Maximum | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 | < 0.002 |
| Total Silver (mg/L) Average Monthly | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 |
| Total Silver (mg/L) Daily Maximum | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 | < 0.0005 |

**DMR Data for Outfall 004 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 | 0.6 |
| Flow (MGD) Daily Maximum | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 | 0.75 |

**DMR Data for Outfall 005 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| pH (S.U.) Minimum | 8.2 | 8.0 | 8.1 | 7.4 | 7.4 | 7.8 | 8.1 | 8.0 | 8.1 | 7.9 | | 8.2 |
| pH (S.U.) Maximum | 8.2 | 8.0 | 8.1 | 7.4 | 7.4 | 7.8 | 8.1 | 8.0 | 8.1 | 7.9 | | 8.2 |
| TSS (mg/L) Average Monthly | 26 | 273 | 24 | 40 | 373 | 1750 | 47 | 702 | 1220 | 744 | | 156 |
| TSS (mg/L) Daily Maximum | 26 | 273 | 24 | 40 | 373 | 1750 | 47 | 702 | 1220 | 744 | | 156 |

**DMR Data for IMP 103 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 0.11 | 0.07 | 0.18 | 0.01 | 0.11 | 0.02 | 0.07 | 0.10 | 0.05 | 0.06 | 0.05 | 0.1 |
| Flow (MGD) Daily Maximum | 0.20 | 0.20 | 0.32 | 0.02 | 0.12 | 0.06 | 0.12 | 0.20 | 0.11 | 0.12 | 0.09 | 0.2 |
| pH (S.U.) Minimum | 7.2 | 6.7 | 6.6 | 7.5 | 7.8 | 8.2 | 8.5 | 8.2 | 7.5 | 8.1 | 7.2 | 7.7 |
| pH (S.U.) Maximum | 8.3 | 8.3 | 8.5 | 7.5 | 8.3 | 8.4 | 8.6 | 8.5 | 8.6 | 8.6 | 8.5 | 8.4 |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| TSS (mg/L) Average Monthly | < 1 | < 1 | < 1 | 1 | < 1 | < 1 | < 1 | < 1 | < 4 | < 2 | < 1 | < 2.5 |
| TSS (mg/L) Daily Maximum | < 1 | < 1 | < 1 | 1 | < 1 | < 1 | 2 | 1 | 7 | 3 | 1 | 4 |

**DMR Data for IMP 203 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | | | | | | | 0.01 | | | | | |
| Flow (MGD) Daily Maximum | | | | | | | 0.02 | | | | | |
| pH (S.U.) Minimum | | | | | | | 6.9 | | | | | |
| pH (S.U.) Maximum | | | | | | | 6.9 | | | | | |
| TSS (mg/L) Average Monthly | | | | | | | < 5 | | | | | |
| TSS (mg/L) Daily Maximum | | | | | | | < 5 | | | | | |

**DMR Data for IMP 303 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | | | | | | | 0.01 | | 0.10 | 0.23 | 0.19 | 0.29 |
| Flow (MGD) Daily Maximum | | | | | | | 0.02 | | 0.19 | 0.46 | 0.38 | 0.58 |
| pH (S.U.) Minimum | | | | | | | 8.4 | | 7.3 | 7.6 | 6.9 | 8.3 |
| pH (S.U.) Maximum | | | | | | | 8.4 | | 7.5 | 8.4 | 8.6 | 8.6 |
| TSS (mg/L) Average Monthly | | | | | | | < 5 | | 8 | < 9 | 12 | 13 |
| TSS (mg/L) Daily Maximum | | | | | | | < 5 | | 9 | 16 | 14 | 25 |

IMPs 203 & 303 are discharges from two bottom ash transport ponds, which discharged alternately. In 2016 a Remote Submerged Ash Conveyor was installed, which made the bottom ash handling system closed-loop, eliminating discharges of bottom ash transport water to the ponds. Therefore, discharges from IMPs 203 & 303 are now intermittent.

**DMR Data for IMP 403 (from August 1, 2016 to July 31, 2017)**

14

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 0.37 | 0.49 | 0.34 | | 0.48 | 0.7 | | 0.44 | 0.23 | 0.64 | 0.6 | 0.37 |
| Flow (MGD) Daily Maximum | 0.37 | 0.52 | 0.39 | | 0.48 | 1.23 | | 0.67 | 0.39 | 0.82 | 1.14 | 0.37 |
| pH (S.U.) Minimum | 7.6 | 8.3 | 8.1 | | 7.4 | 7.4 | | 7.0 | 8.7 | 6.7 | 7.5 | 8.2 |
| pH (S.U.) Maximum | 7.6 | 8.8 | 8.5 | | 7.4 | 7.8 | | 8.7 | 8.7 | 8.7 | 8.6 | 8.2 |
| TSS (mg/L) Instantaneous Maximum | 3 | 5 | 12 | | 5 | 5 | | 11 | 11 | 3 | 46 | 3 |

**DMR Data for IMP 503 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 0.05 | 0.05 | | 0.06 | 0.05 | 0.04 | 0.06 | 0.05 | 0.04 | 0.08 | 0.04 | 0.05 |
| Flow (MGD) Daily Maximum | 0.09 | 0.09 | | 0.09 | 0.09 | 0.06 | 0.08 | 0.09 | 0.10 | 0.10 | 0.09 | 0.09 |
| pH (S.U.) Minimum | 7.9 | 8.1 | | 7.9 | 8.4 | 8.4 | 8.5 | 8.4 | 8.2 | 8.3 | 8.4 | 8.3 |
| pH (S.U.) Maximum | 8.6 | 8.5 | | 8.1 | 8.4 | 8.5 | 8.5 | 8.5 | 8.2 | 8.5 | 8.4 | 8.5 |
| TSS (mg/L) Average Monthly | 6 | < 2.7 | | < 1 | 4 | < 1 | 5 | < 2 | < 1 | 3 | 5 | < 3.5 |
| TSS (mg/L) Daily Maximum | 10 | 5 | | < 1 | 7 | 1 | 5 | 6 | < 1 | 7 | 7 | 6 |
| Total Dissolved Solids (mg/L) Average Monthly | 30767 | 25367 | | 35950 | 26600 | 31250 | 29000 | 32000 | 20100 | 21825 | 33150 | 37083 |
| Total Dissolved Solids (mg/L) Daily Maximum | 33800 | 33000 | | 38800 | 30000 | 33700 | 29000 | 34200 | 22400 | 27400 | 37600 | 44000 |
| Oil and Grease (mg/L) Average Monthly | < 5 | < 5 | | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 |
| Oil and Grease (mg/L) Daily Maximum | < 5 | < 5 | | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 5 | < 7 |
| Total Aluminum (mg/L) Average Monthly | < 0.1 | < 0.4 | | < 1.0 | < 0.55 | < 0.1 | < 1.0 | < 0.55 | < 0.1 | < 0.1 | < 0.6 | < 0.4 |
| Total Aluminum (mg/L) Daily Maximum | 0.2 | < 1.0 | | < 1.0 | < 1.0 | < 0.1 | < 1.0 | < 1.0 | < 0.1 | 0.1 | < 1.0 | < 1.0 |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Arsenic (mg/L) Average Monthly | 0.006 | < 0.006 | | < 0.01 | < 0.007 | 0.006 | < 0.01 | < 0.008 | 0.005 | 0.004 | < 0.008 | < 0.007 |
| Total Arsenic (mg/L) Daily Maximum | 0.007 | < 0.01 | | < 0.01 | < 0.01 | 0.006 | < 0.01 | < 0.01 | 0.005 | 0.005 | < 0.01 | < 0.01 |
| Total Beryllium (mg/L) Average Monthly | < 0.001 | < 0.004 | | < 0.01 | < 0.006 | < 0.001 | < 0.01 | < 0.005 | < 0.001 | < 0.001 | < 0.006 | < 0.004 |
| Total Beryllium (mg/L) Daily Maximum | < 0.001 | < 0.01 | | < 0.01 | < 0.01 | < 0.001 | < 0.01 | < 0.01 | < 0.001 | < 0.001 | < 0.01 | < 0.01 |
| Total Boron (mg/L) Average Monthly | 644 | 501 | | 757 | 545 | 658 | 795 | 697 | 425 | 455 | 522 | 526 |
| Total Boron (mg/L) Daily Maximum | 692 | 627 | | 811 | 675 | 730 | 795 | 770 | 489 | 549 | 545 | 669 |
| Total Cadmium (mg/L) Average Monthly | < 0.003 | < 0.008 | | < 0.02 | < 0.011 | < 0.002 | < 0.02 | < 0.01 | < 0.002 | < 0.002 | < 0.01 | < 0.008 |
| Total Cadmium (mg/L) Daily Maximum | 0.005 | < 0.02 | | < 0.02 | < 0.02 | < 0.002 | < 0.02 | < 0.02 | < 0.002 | < 0.002 | < 0.02 | < 0.02 |
| Total Chromium (III) (mg/L) Average Monthly | < 0.02 | < 0.02 | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| Total Chromium (III) (mg/L) Daily Maximum | < 0.02 | < 0.02 | | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 | < 0.02 |
| Total Copper (mg/L) Average Monthly | < 0.01 | < 0.04 | | < 0.10 | < 0.06 | < 0.01 | < 0.10 | < 0.06 | < 0.01 | < 0.01 | < 0.06 | < 0.04 |
| Total Copper (mg/L) Daily Maximum | < 0.01 | < 0.1 | | < 0.10 | < 0.10 | < 0.01 | < 0.10 | < 0.10 | < 0.01 | < 0.01 | < 0.1 | < 0.1 |
| Dissolved Iron (mg/L) Average Monthly | < 0.05 | < 0.2 | | < 0.5 | < 0.28 | < 0.05 | < 0.50 | < 0.28 | < 0.05 | < 0.05 | < 0.28 | < 0.2 |
| Dissolved Iron (mg/L) Daily Maximum | < 0.05 | < 0.5 | | < 0.5 | < 0.50 | < 0.05 | < 0.50 | < 0.50 | < 0.05 | < 0.05 | < 0.5 | < 0.5 |
| Total Iron (mg/L) Average Monthly | 0.2 | < 0.2 | | < 0.5 | < 0.28 | 0.07 | < 0.50 | < 0.28 | 0.07 | < 0.06 | < 0.28 | < 0.2 |
| Total Iron (mg/L) Daily Maximum | 0.3 | < 0.5 | | < 0.5 | < 0.50 | 0.08 | < 0.50 | < 0.50 | 0.08 | 0.1 | < 0.50 | < 0.5 |
| Total Lead (mg/L) Average Monthly | < 0.001 | < 0.004 | | < 0.01 | < 0.006 | < 0.006 | < 0.01 | < 0.006 | < 0.001 | < 0.001 | < 0.006 | < 0.08 |
| Total Lead (mg/L) Daily Maximum | < 0.001 | < 0.01 | | < 0.01 | < 0.01 | 0.01 | < 0.01 | < 0.01 | < 0.001 | < 0.001 | < 0.01 | < 0.2 |
| Total Manganese (mg/L) Average Monthly | 33.5 | 29.1 | | 64 | 31 | 31.1 | 19 | 37 | 28 | 18 | 8 | 4.5 |
| Total Manganese (mg/L) Daily Maximum | 59.3 | 34.7 | | 70 | 32 | 33.5 | 19 | 45 | 36 | 31 | 10 | 12.2 |

16

**NPDES Permit Fact Sheet**  
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Total Mercury (mg/L) Average Monthly | 0.00019 | 0.00008 | | 0.000056 | 0.000051 | 0.00005 | 0.000039 | 0.000071 | 0.00007 | < 0.000028 | 0.000099 | 0.000039 |
| Total Mercury (mg/L) Daily Maximum | 0.00026 | 0.00016 | | 0.000060 | 0.000056 | 0.00007 | 0.000039 | 0.000084 | 0.00009 | 0.000045 | 0.000141 | 0.000048 |
| Total Nickel (mg/L) Average Monthly | 0.05 | < 0.09 | | < 0.13 | < 0.08 | 0.03 | < 0.10 | < 0.06 | 0.05 | 0.02 | < 0.06 | < 0.04 |
| Total Nickel (mg/L) Daily Maximum | 0.09 | 0.11 | | 0.15 | < 0.10 | 0.04 | < 0.10 | < 0.10 | 0.06 | 0.03 | < 0.1 | < 0.1 |
| Total Selenium (mg/L) Average Monthly | 0.20 | 0.15 | | 0.28 | 0.18 | 0.19 | 0.27 | 0.14 | 0.07 | 0.09 | 0.16 | 0.13 |
| Total Selenium (mg/L) Daily Maximum | 0.22 | 0.22 | | 0.29 | 0.23 | 0.20 | 0.27 | 0.18 | 0.08 | 0.12 | 0.17 | 0.20 |
| Dissolved Selenium (mg/L) Average Monthly | 0.18 | 0.16 | | 0.29 | 0.18 | 0.16 | 0.26 | 0.14 | 0.07 | < 0.09 | 0.17 | 0.12 |
| Dissolved Selenium (mg/L) Daily Maximum | 0.21 | 0.22 | | 0.30 | 0.23 | 0.19 | 0.26 | 0.20 | 0.08 | 0.11 | 0.20 | 0.17 |
| Total Silver (mg/L) Average Monthly | < 0.005 | < 0.02 | | < 0.05 | < 0.028 | < 0.005 | < 0.05 | < 0.028 | < 0.005 | < 0.005 | < 0.028 | < 0.02 |
| Total Silver (mg/L) Daily Maximum | < 0.005 | < 0.05 | | < 0.05 | < 0.05 | < 0.005 | < 0.05 | < 0.05 | < 0.005 | < 0.005 | < 0.05 | < 0.05 |
| Total Zinc (mg/L) Average Monthly | < 0.01 | < 0.04 | | < 0.10 | < 0.06 | < 0.01 | < 0.10 | < 0.06 | < 0.01 | < 0.01 | < 0.06 | < 0.04 |
| Total Zinc (mg/L) Daily Maximum | 0.02 | < 0.1 | | < 0.10 | < 0.10 | < 0.01 | < 0.10 | < 0.10 | < 0.01 | < 0.01 | < 0.1 | < 0.1 |
| Chloride (mg/L) Average Monthly | 15200 | 11643 | | 17250 | 13900 | 15400 | 17200 | 11615 | 9980 | 10553 | 6650 | 15833 |
| Chloride (mg/L) Daily Maximum | 16900 | 15100 | | 18800 | 16600 | 18100 | 17200 | 17500 | 11300 | 12900 | 12000 | 19800 |

**DMR Data for IMP 603 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD) Average Monthly | 3.31 | 0.14 | 0.07 | 0.21 | 0.20 | 0.02 | 0.04 | 0.04 | 0.25 | 0.44 | 0.36 | 1.58 |
| Flow (MGD) Daily Maximum | 8.79 | 0.63 | 0.33 | 0.61 | 0.54 | 2.59 | 0.24 | 0.25 | 1.05 | 1.60 | 0.53 | 2.74 |
| pH (S.U.) Minimum | 7.2 | 7.6 | 7.4 | 8.1 | 7.6 | 8.1 | 7.7 | 6.8 | 6.9 | 7.3 | 7.3 | 6.9 |
| pH (S.U.) Maximum | 8.1 | 8.0 | 7.7 | 8.1 | 7.8 | 8.5 | 8.2 | 7.5 | 7.0 | 8.5 | 7.4 | 7.7 |

**NPDES Permit Fact Sheet**                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TSS (mg/L)<br>Average Monthly | 15 | 24 | 14 | 12 | < 10 | < 11 | 18 | < 10 | 10 | < 17 | < 9.5 | 14 |
| TSS (mg/L)<br>Daily Maximum | 26 | 35 | 22 | 24 | 16 | 18 | 26 | 14 | 14 | 26 | 16 | 28 |

**DMR Data for IMP 803 (from August 1, 2016 to July 31, 2017)**

| Parameter | JUL-17 | JUN-17 | MAY-17 | APR-17 | MAR-17 | FEB-17 | JAN-17 | DEC-16 | NOV-16 | OCT-16 | SEP-16 | AUG-16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Flow (MGD)<br>Average Monthly | 3.73 | 0.68 | 0.41 | 0.27 | 0.73 | 0.47 | 0.56 | 0.53 | 0.62 | 1.39 | 1.19 | 2.29 |
| Flow (MGD)<br>Daily Maximum | 9.25 | 1.24 | 0.72 | 0.70 | 1.11 | 1.04 | 1.04 | 1.01 | 1.73 | 2.98 | 2.14 | 3.78 |
| pH (S.U.)<br>Minimum | 7.3 | 7.5 | 7.5 | 6.8 | 7.4 | 7.6 | 6.9 | 6.7 | 7.0 | 7.9 | 7.3 | 7.9 |
| pH (S.U.)<br>Maximum | 8.9 | 8.7 | 8.4 | 8.6 | 8.2 | 8.6 | 7.9 | 8.1 | 7.9 | 8.7 | 8.6 | 8.8 |

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **Outfall No.** | 002 | **Design Flow (MGD)** | 12.4 |
| **Latitude** | 40° 35' 8.00" | **Longitude** | -79° 49' 43.00" |
| **Wastewater Description:** | Wastewater from the Monarch Mine Dewatering Plant | | |

Outfall 002 is the discharge from the Monarch Mine Dewatering Plant (MMDP) to Little Deer Creek. The MMDP treats water from the Harwick Mine Complex ("Harwick"). Leachate from the Cheswick Ash Disposal Site ("landfill"), a captive waste landfill accepting coal-combustion by products from Cheswick, was previously discharged into Harwick. Based on a Consent Order and Agreement (COA) in 2014, several updates were made to the plant, resulting from a 2008 NOV issued by DEP for failure by the plant to pump 5 MGD from the mine pool. Upgrades include leachate is being pumped directly to the MMDP, a filter press was installed, and NRG will discontinue injections into the mine pool. In addition, NRG will maintain a maximum mine pool elevation of 720 feet.

### Technology-Based Limitations

During the last permit renewal, the Effluent Limitation Guidelines (ELGs) for the Coal Mining Point Source Category at 40 CFR Part 434 were applied at Outfall 002. The limits are at 40 CFR §§ 434.52 and 434.53 for acid mine drainage discharges are:

| Pollutant | Daily Maximum | Monthly Average |
|---|---|---|
| | Concentration in mg/L | |
| Total Iron | 7.0 | 3.5 |
| Total Manganese | 4.0 | 2.0 |
| TSS | 70.0 | 35.0 |
| pH | Within the range of 6.0 to 9.0 at all times | |

In addition, during a previous permit renewal the following BPJ TBELs were developed:

| Pollutant | Average Monthly (mg/L) | Daily Maximum (mg/L) |
|---|---|---|
| Total Beryllium | 0.01 | 0.02 |
| Total Cadmium | 0.0003 | 0.0006 |
| Hexavalent Chromium | 0.006 | 0.012 |

According to eDMR data the MMDP is able to meet the BPJ limits.

### Water Quality-Based Limitations

A reasonable potential (RP) analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application. Antimony, Arsenic, Lead, Benzo(a)Anthracene, Benzo(a)Pyrene, 3,4-Benzofluoranthene, Benzo(k)Fluoranthene, Chrysene, Dibenzo(a,h)Anthracene, Hexachlorobutadiene, Indeno(1,2,3-cd)Pyrene, n-Nitrosodiphenylamine, and Phenanthrene were determined to be candidates for modeling in PENTOXSD (Attachment D).

A discharge flow of 12.4 MGD as reported on the permit application was used in PENTOXSD. A $Q_{7-10}$ flow of 0.1069 cfs used in the last permit, which is consistent with the value calculated by PA StreamStats, was used in the modeling.

The PENTOXSD results and Toxics Screening Analysis Spreadsheet determined that WQBELs were necessary for the pollutants listed below. Mass-based limits were determined by multiplying the concentration-based limit by the flow and a conversion factor of 8.34.

| Pollutant | Mass (lb/day) | | Concentration (mg/L) | |
|---|---|---|---|---|
| | Average Monthly | Daily Maximum | Average Monthly | Daily Maximum |
| Total Antimony | 0.582 | 0.909 | 0.00563 | 0.00879 |
| Total Arsenic | 1.04 | 1.624 | 0.01006 | 0.01570 |
| Total Lead | 0.331 | 0.516 | 0.0032 | 0.00499 |
| Benzo(a)Anthracene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |

| | | | | |
|---|---|---|---|---|
| Benzo(a)Pyrene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| 3,4-Benzofluoranthene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| Benzo(k)Fluoranthene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| Chrysene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| Dibenzo(a,h)Anthrancene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| Hexachlorobutadiene | 0.048 | 0.074 | 0.00046 | 0.00072 |
| Indeno(1,2,3-cd)Pyrene | 0.00041 | 0.00062 | 0.000004 | 0.000006 |
| n-Nitrosodiphenylamine | 0.36 | 0.56 | 0.035 | 0.054 |
| Phenanthrene | 0.103 | 0.16 | 0.001 | 0.0016 |

The Toxics Screening Analysis recommended WQBELs for Antimony, Arsenic, Lead, Benzo(a)Anthracene, Benzo(a)Pyrene, 3,4-Benzofluoranthene, Benzo(k)Fluoranthene, Chrysene, Dibenzo(a,h)Anthrancene, Hexachlorobutadiene, Indeno(1,2,3-cd)Pyrene, n-Nitrosodiphenylamine, and Phenanthrene because non-detect results were reported, but Target Quantitation Limits (TQLs) were not met. The QLs reported were more than 50% of the WQBEL, and therefore the recommendation is to establish WQBELs as limits. The draft permit cover letter will offer the permittee the opportunity to retest these parameters at lower QLs so that the Department can reevaluate the need for effluent limits.

**Little Deer Creek Impairment and TMDL**

There is no WLA listed in the Little Creek TMDL for Cheswick, however the Average Monthly Limits (AMLs) in the current permit are consistent with the TMDL because they are not above water quality criteria. The AML for Total Iron is 1.5 mg/L and will remain unchanged. The AMLs for Total Aluminum and Total Manganese are both below criteria; 0.48 mg/L and 0.87 mg/L, respectively. While it is generally not appropriate for DEP to establish WQBELs below water quality criteria, the limits will remain in place due to anti-backsliding considerations. The originally developed Maximum Daily Limits of 0.96 mg/L and 1.74 mg/L for Aluminum and Manganese, respectively, will remain in the permit. Mass-based limits will be developed for each of these parameters by multiplying the concentration based limit by the flow and a conversion factor of 8.34.

Little Deer Creek is also impaired for TDS, siltation and turbidity. Monitoring for TDS and its constituents (Chloride, Bromide and Sulfide) will be included in the draft permit.

**TBELs vs. WQBELs**

For pollutants that have both WQBELs and TBELs, an analysis of Average Monthly WQBELs vs. Average Monthly TBELs is outlined in the table below. The more stringent of the two is presented as bold and shaded values, and will be implemented in the permit.

| Pollutant | WQBEL (mg/L)[1] | WQBEL (lbs/day)[1] | TBEL (mg/L) | TBEL (lbs/day) |
|---|---|---|---|---|
| Total Iron | **1.5** | **155.124** | 3.5 | N/A |
| Total Manganese | **0.87** | **89.97** | 2.0 | N/A |

1) The WQBELs for Total Iron and Total Manganese were developed based on the Little Deer Creek Impairment and TMDL.

**Anti-Backsliding**

The limits in the current permit are outlined in the table below. The bolded parameters are WQBELs in the current permit, but were not determined to be parameters of concern during the renewal evaluation because the maximum reported value on the application and DMRs was either below criteria or below the Target Quantitation Limit. However, due to anti-backsliding requirements these highlighted WQBELs will remain in the permit. Mass-based limits will not be developed for these parameters.

| Pollutant | Average Monthly (mg/L) | Maximum Daily (mg/L) | Basis |
|---|---|---|---|
| TSS | 35 | 70 | ELG TBEL |
| TRC | M&R | M&R | WQBEL |
| Total Aluminum | 0.48 | 0.96 | WQBEL |
| Total Iron | 1.5 | 3.0 | WQBEL |

**NPDES Permit Fact Sheet**                                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| | | | |
|---|---|---|---|
| Total Manganese | 0.87 | 1.74 | WQBEL |
| Total Beryllium | 0.01 | 0.02 | BPJ TBEL |
| Total Cadmium | 0.0003 | 0.0006 | BPJ TBEL |
| Hexavalent Chromium | 0.006 | 0.012 | BPJ TBEL |
| **Total Silver** | **0.003** | **0.006** | **WQBEL** |
| **Total Thallium** | **0.002** | **0.004** | **WQBEL** |
| **Total Copper** | **0.009** | **0.018** | **WQBEL** |
| **Pentachlorophenol** | **0.0003** | **0.0006** | **WQBEL** |
| **Total Selenium** | **0.005** | **0.01** | **WQBEL** |
| **Free Cyanide** | **M&R** | **M&R** | **WQBEL** |
| **Sulfate** | **M&R** | **M&R** | **WQBEL** |
| **Osmotic Pressure (mOs/kg)** | **50** | **100** | **WQBEL** |

**Sample Type and Frequency**

Sample types and frequencies are designated as outlined in Chapter 6 of the Technical Guidance for the Development and Specification of Effluent Limitations and Other Permit Conditions in NPDES Permits (362-0400-001). All parameters with a sample type of 24-hour composite will have an instantaneous maximum developed by multiplying the AML by 2.5.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

**Proposed Effluent Limits**

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Flow (MGD) | Report | Report | XXX | XXX | XXX | XXX | Continuous | Recorded |
| pH (S.U.) | XXX | XXX | 6.0 | XXX | 9.0 Max | XXX | 1/week | Grab |
| Total Residual Chlorine (TRC) | XXX | XXX | XXX | Report | Report | XXX | 1/month | Grab |
| Total Suspended Solids | XXX | XXX | XXX | 35 | 70 | XXX | 1/week | 24-Hr Composite |
| Total Dissolved Solids | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Osmotic Pressure (mOs/kg) | XXX | XXX | XXX | 50 | 100 | XXX | 1/week | Grab |
| Aluminum, Total | 49.64 | 99.28 | XXX | 0.48 | 0.96 | 1.2 | 1/week | 24-Hr Composite |
| Antimony, Total | 0.58 | 0.91 | XXX | 0.0056 | 0.0088 | 0.014 | 1/week | 24-Hr Composite |
| Arsenic, Total | 1.04 | 1.62 | XXX | 0.01 | 0.016 | 0.025 | 1/week | 24-Hr Composite |
| Beryllium, Total | XXX | XXX | XXX | 0.01 | 0.02 | 0.025 | 1/week | 24-Hr Composite |
| Cadmium, Total | XXX | XXX | XXX | 0.0003 | 0.0006 | 0.00075 | 1/week | 24-Hr Composite |
| Chromium, Hexavalent | XXX | XXX | XXX | 0.006 | 0.012 | XXX | 1/week | 24-Hr Composite |
| Copper, Total | XXX | XXX | XXX | 0.009 | 0.018 | 0.023 | 1/week | 24-Hr Composite |
| Cyanide, Free | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Iron, Total | 155.24 | 310.25 | XXX | 1.5 | 3.0 | 3.75 | 1/week | 24-Hr Composite |
| Lead, Total | 0.33 | 0.52 | XXX | 0.0032 | 0.005 | 0.008 | 1/week | 24-Hr Composite |
| Manganese, Total | 89.97 | 179.95 | XXX | 0.87 | 1.74 | 2.18 | 1/week | 24-Hr Composite |
| Selenium, Total | XXX | XXX | XXX | 0.005 | 0.01 | 0.0125 | 1/week | 24-Hr Composite |

22

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

<u>**Proposed Effluent Limits**</u>

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Silver, Total | XXX | XXX | XXX | 0.003 | 0.006 | 0.0075 | 1/week | 24-Hr Composite |
| Sulfate, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Thallium, Total | XXX | XXX | XXX | 0.002 | 0.004 | 0.005 | 1/week | 24-Hr Composite |
| Pentachlorophenol | XXX | XXX | XXX | 0.0003 | 0.0006 | 0.00075 | 1/month | 24-Hr Composite |
| Benzo(a)Anthracene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| Benzo(a)Pyrene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| 3,4-Benzofluoranthene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| Benzo(k)Fluoranthene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| Chrysene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| Dibenzo(a,h)Anthrancene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| Hexachlorobutadiene | 0.048 | 0.074 | XXX | 0.00046 | 0.00072 | 0.0012 | 1/week | 24-Hr Composite |
| Indeno(1,2,3-cd)Pyrene | 0.00041 | 0.00062 | XXX | 0.000004 | 0.000006 | 0.00001 | 1/week | 24-Hr Composite |
| n-Nitrosodiphenylamine | 0.36 | 0.56 | XXX | 0.035 | 0.054 | 0.088 | 1/week | 24-Hr Composite |
| Phenanthrene | 0.103 | 0.16 | XXX | 0.001 | 0.0016 | 0.0025 | 1/week | 24-Hr Composite |
| Chloride | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Bromide | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |

| Development of Effluent Limitations |
|:---:|

**Outfall No.**   003

**Latitude**   40° 32' 12.00"

**Design Flow (MGD)**   376

**Longitude**   -79° 47' 39.00"

**Wastewater Description:**   IW Process Effluent with ELG, Noncontact Cooling Water (NCCW)

Outfall 003 is the primary outfall at the facility, receiving once-through non-contact cooling water, uncontaminated stormwater, and flow from IMPs 103 and 803, which receives flow from IMPs 203, 303, 403, 503 and 603. A discharge pipe enters approximately midway into a constructed basin in the Allegheny River, which has an overflow weir at the downstream end.

### Technology-Based Limitations

Effluent limits applicable to once-through cooling are at 40 CFR § 423.13(b)(1):

| Pollutant | Maximum (mg/L) |
|---|---|
| Total Residual Chlorine | 0.2 |

Additionally, as required by 40 CFR § 423.13(b)(2): Total residual chlorine may not be discharged from any single generating unit for more than two hours per day unless the discharger demonstrates to the permitting authority that discharge for more than two hours is required for macroinvertebrate control. Simultaneous multi-unit chlorination is permitted. This will be included as a Part C condition.

In addition, pH limits in accordance with 25 Pa. Code § 95.2(2) apply.

TBELs for all other wastestreams discharging via Outfall 003 will be implemented at the respective IMPs before combining at Outfall 003.

### Water Quality-Based Limitations (at each IMP)

A water-quality analysis will be conducted for each IMP separately. WQBELs will be implemented at IMPs and will not be included for Outfall 003.

A $Q_{7-10}$ flow of 2761 cfs at Outfall 003 was calculated using flow data from USGS Gage 03049500 on the Allegheny River at Natrona, PA. The $Q_{7-10}$ at the gage was calculated using DFLOW (results are provided in Attachment B) and then translated to the location of the Outfall 003 on the Allegheny River. This design stream flow will be used to developed WQBELs for all IMPs contributing to Outfall 003. The calculation is below:

$$\frac{Flow_{gage}}{Drainage\ Area_{gage}} = \frac{Flow_{Outfall}}{Drainage\ Area\ _{outfall}}$$

$$\frac{2740\ cfs}{11410\ mi^2} = \frac{Q_{7-10}}{11500\ mi^2}$$

$$Q_{7-10} = 2761\ cfs$$

### 316(a) Thermal Requirements

Water from the once-through cooling system is discharged via Outfall 003 and makes up a majority (~99%) of the effluent. Cheswick does not have any cooling towers. The Allegheny River is a Warm Water Fishery (WWF) with applicable criteria in 25 Pa. Code § 93.7. During the last permit issuance the Department approved Cheswick's request for an extension of its thermal variance under the CWA Section 316(a). In order to extend the variance beyond the permit term the permit required Cheswick to complete a thermal profile study. As required by the permit Cheswick submitted the study with the permit application 180 days before the permit expired.

The Thermal Spreadsheet (Attachment C) was run and indicated that Cheswick would not be able to meet limits that would ensure criteria for WWF was met instream.

However, as requested, the variance will be extended for this permit term. A condition requiring Cheswick to complete an additional 316(a) evaluation study will be included in Part C of the permit.  The study will be due with the permit renewal application.

The limit for the temperature variance is a Heat Rejection Rate of 2.69 X $10^9$ BTU/hr. Additionally, discharge temperature will be monitored continuously.

The public notice for the draft permit will comply with the requirements at 40 CFR § 124.57.

**Total Dissolved Solids (TDS)**

The permittee has been monitoring Total Dissolved Solids (TDS) and Chloride at IMP 503 (FGD Outfall). The average TDS from 2011 to 2017 was 27,300 mg/l with 51,400 mg/l as the maximum during the same time period. On the permit application, the average TDS at Outfall 003 was 159 mg/L and the maximum was 186 mg/L. IMP 503 discharges via Outfall 003, but is significantly diluted by once-through cooling water. For the purpose of compliance with 25 Pa. Code § 95.10 as it relates to TDS loading, this facility is classified as "Authorized Load/No Increase." Since the Department approved the discharge prior to August 2010, the treatment requirement for TDS under 25 Pa. Code § 95.10 is not required.  Monitoring for TDS, chloride, bromide and sulfate will be included at IMP 503 and Outfall 003.

**Federal Stream Electric ELG**

Effluent Limitation Guidelines (ELGs) for flue gas desulfurization (FGD) wastewater and bottom ash transport water were published as a final rulemaking by the U.S. Environmental Protection Agency (EPA) in 2015, amending 40 CFR Part 423. EPA has subsequently postponed the initial compliance date for the FGD wastewater and for bottom ash transport water ELGs by two years.  While EPA may ultimately rescind, revoke or modify the ELGs prior to the initial compliance date of November 1, 2020, the ELGs are effective now and DEP must utilize them in NPDES permits in accordance with the Clean Water Act and 40 CFR Part 122 regulations.

The ELG for bottom ash transport water will be applicable at IMPs 203 and 303, and the ELG for FGD will be applicable at IMP 503. Each of those IMPs discharge to the Allegheny River via Outfall 003.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| Development of Effluent Limitations |
| --- |

| **IMP No.** | 103 | **Design Flow (MGD)** | 0.4 MGD |
| --- | --- | --- | --- |
| **Latitude** | 40° 32' 12.00" | **Longitude** | -79° 47' 39.00" |
| **Wastewater Description:** | Boiler Blowdown | | |

IMP 103 consists of boiler blowdown from the main and auxiliary boilers. IMP 103 is sampled before confluence with IMP 803 and the NCCW, and discharges to the Allegheny River via Outfall 003.

## Technology-Based Limitations

The applicable ELGs for IMP 103 are at 40 CFR § 423.12(b)(3) for low-volume wastes.

| **Pollutant** | **Effluent Limits** | |
| --- | --- | --- |
| | **Daily Maximum (mg/L)** | **Average Monthly (mg/L)** |
| TSS | 100.0 | 30.0 |
| Oil and Grease | 20.0 | 15.0 |

In addition, pH limits in accordance with 25 Pa. Code § 95.2(2) apply.

## Water Quality-Based Limitations

An RP analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application, along with additional information submitted in December 2017. Antimony, Arsenic, Boron, Cadmium, Lead, Phenols, Selenium, and Thallium were determined to be candidates for modeling in PENTOXSD (Attachment D).

A discharge flow of 0.4 MGD as reported on the permit application and consistent with eDMR data was used in PENTOXSD. The PENTOXSD results and Toxics Screening Analysis Spreadsheet determined that the was no reasonable potential to violate water quality criteria.

## Anti-Backsliding

The limits below are included in the current permit:

| **Pollutant** | **Effluent Limits** | |
| --- | --- | --- |
| | **Daily Maximum (mg/L)** | **Average Monthly (mg/L)** |
| TSS | 100 | 30 |
| Oil and Grease | 20 | 15 |
| pH (S.U.) | 9.0 | 6.0 (minimum) |

None of the current limits are less stringent than the limits that will be included in the reissuance. It is noted that the existing permit requires the facility to monitor twice in the same month for Oil and Grease and submit the results on a DMR on a quarterly basis. For the renewed permit, the Department will change the statistical base code from Average Monthly to Average Quarterly and keep the sampling frequency the same (2/quarter).

## Sample Type and Frequency

Sample types and frequencies are designated as outlined in Chapter 6 of the Technical Guidance for the Development and Specification of Effluent Limitations and Other Permit Conditions in NPDES Permits (362-0400-001).

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **IMP No.** | 203/303 | **Design Flow (MGD)** | 1.2 |
| **Latitude** | 40° 35' 8.00" | **Longitude** | -79° 49' 43.00" |
| **Wastewater Description:** | Effluent from bottom ash ponds | | |

IMPs 203 & 303 are bottom ash ponds that contain legacy bottom ash transport water. IMP 203 receives wastewater from the emergency pond and IMP 303 receives wastewater from the recycle pond. The IMPs typically do not discharge at the same time. In 2016 a Remote Submerged Flight Conveyor was installed to handle bottom ash transport water. The system is essentially closed loop and bottom ash transport water is no longer discharged to the ponds, except for leaks or discharges when maintenance is being performed on the system. Though an agreement with Duquesne Light, a small flow of leachate from the Kissick Landfill and leachate from the closed emergency fly ash pond is also treated in the ponds.

### Technology-Based Limitations

BAT limits at 40 CFR § 423.13(k)(1)(i) are applicable to bottom ash transport water. These limitations were a part of the rulemaking published in 2015 and are also a part of EPA's reconsideration. BAT for bottom ash transport water is "there shall be no discharge of pollutants in bottom ash transport water." This BAT limitation only applies to bottom ash transport water generated after the compliance date. A footnote will be established in Part A of the permit prohibiting the discharge of bottom ash transport water generated after the compliance date, except where it is used in the FGD system. The legacy water contributed to the ponds prior to the compliance date will be subject to the BPT limits in 40 CFR § 423.12(b)(4):

| Pollutant | BPT Effluent Limits | |
|---|---|---|
| | Daily Maximum (mg/L) | Average Monthly (mg/L) |
| TSS | 100.0 | 30.0 |
| Oil and Grease | 20.0 | 15.0 |

Note: The legacy wastewater from the closed emergency fly ash pond is also covered under these BPT limits.

### Compliance Time with BAT ELGs

The conditions of 40 CFR § 423.13(k)(1)(i) states that the compliance dates for bottom ash transport water are 'as soon as possible beginning November 1, 2020, but no later than December 31, 2023'. Cheswick has requested a compliance date of December 31, 2023 and provided justification for the latest possible date (Attachment E). DEP has accepted the justification and a compliance date of December 31, 2023 will be in Part C of the permit. This provision will not be applicable if EPA publishes notice of the rescission or revocation of the ELGs at 40 CFR § 423.13(k)(1)(i) prior to December 31, 2023.

### Water Quality-Based Limitations

An RP analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application. Antimony, Arsenic, Boron, Cadmium, Copper, Lead, Manganese, Phenols, Selenium, Silver, and Thallium were determined to be candidates for modeling in PENTOXSD (Attachment D).

A discharge flow of 1.2 MGD, which was the highest reported flow on DMRs over the last 5 years for either IMP, was used in PENTOXSD. A maximum discharge flow of 1.85 MGD was reported on the application, but that flow has not been reached over the past 5 years. The PENTOXSD results and Toxics Screening Analysis Spreadsheet determined that monitoring would be required for Thallium.

The Toxics Screening Analysis recommended monitoring for Thallium because non-detect results were reported, but Target Quantitation Limits (TQLs) were not met. The QLs reported were more than 10% of the WQBEL, and therefore the recommendation is to establish a monitoring requirement. The draft permit cover letter will offer the permittee the opportunity to retest these parameters at lower QLs so that the Department can reevaluate the need for effluent limits.

### Anti-Backsliding

The limits below are included in the current permit:

| Parameter | Average Monthly (mg/L) | Daily Maximum (mg/L) |
|---|---|---|
| Flow (MGD) | Monitor | Monitor |
| TSS | 30 | 100 |

| Oil and Grease | 15 | 20 |
|---|---|---|

None of the current limits are less stringent than the limits that will be included in the reissuance.  It is noted that the existing permit requires the facility to monitor twice in the same month for Oil and Grease and submit the results on a DMR on a quarterly basis.  For the renewed permit, the Department will change the statistical base code from Average Monthly to Average Quarterly and keep the sampling frequency the same (2/quarter).

**Proposed Limits**

| Parameter | Average Monthly (mg/L) | Daily Maximum (mg/L) |
|---|---|---|
| Flow | Monitor and Report (MGD) | |
| pH | Between 6.0 and 9.0 SU | |
| TSS | 30.0 | 100.0 |
| Oil and Grease | 15.0 | 20.0 |
| Thallium | Monitor | Monitor |

These limits are only applicable to bottom ash transport water generated before the compliance date. Bottom ash transport water generated after the compliance date will be prohibited from discharge, unless it is used in the FGD scrubber.

**Sample Type and Frequency**

Sample types and frequencies are designated as outlined in Chapter 6 of the Technical Guidance for the Development and Specification of Effluent Limitations and Other Permit Conditions in NPDES Permits (362-0400-001). All parameters with a sample type of 24-hour composite will have an instantaneous maximum developed by multiplying the AML by 2.5.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **IMP No.** | 403 | **Design Flow (MGD)** | 1.23 |
| **Latitude** | 40° 32' 26.00" | **Longitude** | -79° 47' 36.00" |
| **Wastewater Description:** | Treated Coal Pile Runoff | | |

Wastewater at IMP 403 consists flow from the coal pile runoff pond. The pond receives runoff from the coal pile and crusher house. Water in the pond is directed into the lime silo building for treatment and then returned to the pond. Discharges occur in batches when the effluent is meeting specified limits.

**Technology-Based Limitations**

The ELG at 40 CFR § 423.12(b)(9) for Coal Pile Runoff is applicable at IMP 403. The following limits apply:

| Pollutant | Effluent Limits |
|---|---|
| | **Maximum** |
| TSS | 50 |

In addition, pH limits in accordance with 25 Pa. Code § 95.2(2) apply.

**Water Quality-Based Limitations**

An RP analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application. Antimony, Arsenic, Cadmium, Lead, Selenium and Thallium were determined to be candidates for modeling in PENTOXSD (Attachment D).

A discharge flow of 1.23 MGD, which was the maximum reported over the last 5 years of DMR data, was used in PENTOXSD. A maximum discharge rate of 2.12 MGD was reported on the application, but that discharge rate was not reported over the last 5 years. PENTOXSD results and Toxics Screening Analysis Spreadsheet determined reasonable potential did not exist for any parameters.

**Anti-Backsliding**

The only effluent limits in the current permit are the above listed TBELs for TSS and pH, and both will be included in the reissued permit.

| Development of Effluent Limitations |
|:---:|

| **IMP No.** | 503 | | **Design Flow (MGD)** | 0.18 |
|---|---|---|---|---|
| **Latitude** | 40° 32' 36.00" | | **Longitude** | -79° 47' 36.00" |
| **Wastewater Description:** | Wastewater from the Flue Gas Desulfurization (FGD) System | | | |

Wastewater from IMP 503 is discharged to the Allegheny River via Outfall 003. IMP 503 consists solely of wastewater from the Flue Gas Desulfurization (FGD) Treatment Plant. IMP 503 was designated as the FGD wastewater outfall during the last permit issuance.  At that time the FGD system was not yet constructed; however, it is now currently in operation. The treatment system is comprised of the following treatment processes: equalization, neutralization, chemical precipitation, coagulation/flocculation, sedimentation, neutralization, filtration, and solids dewatering.

**Technology-Based Limitations**

During the last permit review there were no ELGs for FGD wastewater. TBELs were developed based on Best Professional Judgement (BPJ). The BPJ limits in the current permit were developed based on the performance of existing FGD wastewater treatment facilities and the expected performance of the proposed facility based on the expected influent and effluent quality submitted with the NPDES Amendment and Water Quality Management Part II applications. The following Average Monthly TBELs were included in the last permit issuance:

| Pollutant | BPJ TBEL (mg/L) |
|---|---|
| Total Beryllium | 0.8 |
| Total Copper | 0.1 |
| Total Lead | 0.1 |
| Total Mercury | 0.004 |
| Total Silver | 0.1 |

The new BAT limits for FGD wastewater are in 40 CFR § 423.13(g). BAT limits for FGD are currently being reconsidered, but nevertheless must be implemented according to the rule until EPA publishes a revision or revokes the limits. The BAT limits for FGD are:

| Pollutant | Effluent Limitations | |
|---|---|---|
| | **Daily Maximum** | **Average Monthly** |
| Total Arsenic (µg/L) | 11 | 8 |
| Total Mercury (ng/L) | 788 | 356 |
| Total Selenium (µg/L) | 23 | 12 |
| Nitrate/nitrite as N (mg/L) | 17.0 | 4.4 |

Mass-based limits were derived by multiplying the above limits by the flow and a conversion factor of 8.34 (for concentrations in mg/L) at IMP 503:

| Pollutant | Effluent Limitations (lbs/day) | |
|---|---|---|
| | **Daily Maximum** | **Average Monthly** |
| Total Arsenic | 0.002 | 0.0014 |
| Total Mercury | 0.00014 | 0.00006 |
| Total Selenium | 0.0041 | 0.0022 |
| Nitrate/nitrite as N | 3.06 | 0.792 |

The both the BPJ and BAT limits will be included in the reissued permit. The BPJ limit for Total Mercury will be an interim limit until the compliance date for the final BAT limit.

In addition, pH and Oil & Grease limits in accordance with 25 Pa. Code § 95.2(2) apply.

## Compliance Date to meet BAT ELGs

The conditions of 40 CFR § 423.13(g) state that the compliance dates for FGD wastewater are "as soon as possible beginning November 1, 2020, but no later than December 31, 2023." The BAT limits are based on the use of biological treatment which Cheswick does not currently employ. Cheswick has requested a compliance date of December 31, 2023 and provided justification for the latest possible date (Attachment E). DEP has accepted the justification and a compliance date of December 31, 2023. A footnote will be put in Part A of the permit stating that the effluent limitation guidelines (ELGs) for Best Available Technology (BAT) at 40 CFR § 423.13(g)(1)(i) will apply to wastewater from the FGD system beginning on December 31, 2023. If EPA publishes notice of the modification of the ELGs at 40 CFR § 423.13(g)(1)(i) prior to December 31, 2023, Cheswick will be required to achieve compliance with the modified ELGs as soon as possible but no later than the date established by federal regulations.

In the interim, Cheswick will be required to monitor and report for all ELG parameters. The previously imposed BPJ TBEL for Mercury will remain in the permit,

## Water Quality-Based Limitations

An RP analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application. Antimony, Arsenic, Boron, Cadmium, Copper, Lead, Manganese, Phenols, Selenium, Silver, and Thallium were determined to be candidates for modeling in PENTOXSD.

A discharge flow of 0.18 MGD as reported on the permit application, and consistent with DMR data, was used in PENTOXSD (Attachment D).

The PENTOXSD results and Toxics Screening Analysis Spreadsheet determined that WQBELs were necessary for Boron. Mass-based limits were developed by multiplying the concentration based limits by the flow and a conversion factor of 8.34. The resulting WQBELs are:

| Pollutant | Mass (lbs/day) | | Concentration (mg/L) | |
|---|---|---|---|---|
| | Average Monthly | Daily Maximum | Average Monthly | Daily Maximum |
| Total Boron | 780.6 | 1,217.8 | 520 | 811 |

There are no applicable TBELs for Boron for this discharge, so the WQBELs for Boron will be included in the permit.

In addition to the limits outlined above, monitoring for TDS and its constituents, Chloride, Bromide, and Sulfate will be included at IMP 503 since they are pollutants of concern in Pennsylvania and are expected to be discharged from the FGD system.

## Compliance Schedule for WQBELs

As indicated by permit application and DMR data Cheswick is not currently able to meet the new WQBEL for Total Boron. Toxics Reduction Evaluation Language will be included in Part C and a 3 year compliance schedule will be allowed to meet the Total Boron limit. A monitor and report requirement will be included for the first 3 years of the permit term.

## Anti-Backsliding

All of the previously established BPJ TBELs will be included in the renewal. All final and interim limits are equal to or more stringent than the existing limits. The current permit has monitor and report requirements for Total Aluminum, Total Cadmium, Chromium III, Dissolved Iron, Total Iron, Dissolved Selenium, Total Nickel, Total Manganese, and Total Zinc which will continue in the renewal.

## Sample Type and Frequency

Sample types and frequencies are designated as outlined in Chapter 6 of the Technical Guidance for the Development and Specification of Effluent Limitations and Other Permit Conditions in NPDES Permits (362-0400-001). All parameters with a sample type of 24-hour composite will have an instantaneous maximum developed by multiplying the AML by 2.5.

**NPDES Permit Fact Sheet**                                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

<u>Proposed Effluent Limits</u>

From Permit Effective Date to Three Years Following Permit Effective Date

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Flow (MGD) | Report | Report | XXX | XXX | XXX | XXX | Continuous | Recorded |
| pH (S.U.) | XXX | XXX | 6.0 | XXX | 9.0 | XXX | 1/week | Grab |
| Total Suspended Solids | XXX | XXX | XXX | 10.0 | 20.0 | 25.0 | 1/week | 24-Hr Composite |
| Total Dissolved Solids | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Oil and Grease | XXX | XXX | XXX | 15.0 | 20.0 | XXX | 1/week | Grab |
| Nitrate/nitrite as N | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Aluminum, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Arsenic, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Beryllium, Total | XXX | XXX | XXX | 0.8 | 1.6 | 2.0 | 1/week | 24-Hr Composite |
| Boron, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Cadmium, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Chromium III, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Copper, Total | XXX | XXX | XXX | 0.1 | 0.2 | 0.25 | 1/week | 24-Hr Composite |
| Iron, Dissolved | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Iron, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Lead, Total | XXX | XXX | XXX | 0.1 | 0.2 | 0.25 | 1/week | 24-Hr Composite |
| Manganese, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Mercury, Total | Report | Report | XXX | 0.004 | 0.008 | 0.01 | 1/week | 24-Hr Composite |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

**From Permit Effective Date to Three Years Following Permit Effective Date**

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Nickel, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Selenium, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Selenium, Dissolved | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Silver, Total | XXX | XXX | XXX | 0.1 | 0.2 | 0.25 | 1/week | 24-Hr Composite |
| Sulfate, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Zinc, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Chloride | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Bromide | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |

**From Three Years Following Permit Effective Date to Permit Expiration Date**

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Flow (MGD) | Report | Report | XXX | XXX | XXX | XXX | Continuous | Recorded |
| pH (S.U.) | XXX | XXX | 6.0 | XXX | 9.0 | XXX | 1/week | Grab |
| Total Suspended Solids | XXX | XXX | XXX | 10.0 | 20.0 | 25.0 | 1/week | 24-Hr Composite |
| Total Dissolved Solids | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Oil and Grease | XXX | XXX | XXX | 15.0 | 20.0 | XXX | 1/week | Grab |
| Nitrate/nitrite as N | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |

**NPDES Permit Fact Sheet**                                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

**From Three Years Following Permit Effective Date to Permit Expiration Date**

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | Average Monthly | Daily Maximum | Minimum | Average Monthly | Daily Maximum | Instant. Maximum | | |
| Aluminum, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Arsenic, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Beryllium, Total | XXX | XXX | XXX | 0.8 | 1.6 | 2.0 | 1/week | 24-Hr Composite |
| Boron, Total | 780.6 | 1,217.8 | XXX | 520 | 811 | 1,300 | 1/week | 24-Hr Composite |
| Cadmium, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Chromium III, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Copper, Total | XXX | XXX | XXX | 0.1 | 0.2 | 0.25 | 1/week | 24-Hr Composite |
| Iron, Dissolved | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Iron, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Lead, Total | XXX | XXX | XXX | 0.1 | 0.2 | 0.25 | 1/week | 24-Hr Composite |
| Manganese, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Mercury, Total | Report | Report | XXX | 0.004 | 0.008 | 0.01 | 1/week | 24-Hr Composite |
| Nickel, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Selenium, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Selenium, Dissolved | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Silver, Total | XXX | XXX | XXX | 0.1 | 0.2 | .025 | 1/week | 24-Hr Composite |
| Sulfate, Total | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Zinc, Total | XXX | XXX | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |

**NPDES Permit Fact Sheet**                                              **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

**From Three Years Following Permit Effective Date to Permit Expiration Date**

| Parameter | Effluent Limitations | | | | | | Monitoring Requirements | |
|---|---|---|---|---|---|---|---|---|
| | Mass Units (lbs/day) | | Concentrations (mg/L) | | | | Minimum Measurement Frequency | Required Sample Type |
| | **Average Monthly** | **Daily Maximum** | **Minimum** | **Average Monthly** | **Daily Maximum** | **Instant. Maximum** | | |
| Chloride | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |
| Bromide | Report | Report | XXX | Report | Report | XXX | 1/week | 24-Hr Composite |

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **Outfall No.** | 603 | **Design Flow (MGD)** | 3.22 |
| **Latitude** | 40° 32' 36.00" | **Longitude** | -79° 47' 36.00" |
| **Wastewater Description:** | IW Process Effluent with ELG | | |

IMP 603 receives wastewater from the north and south ponds. The ponds receive flow from ash sumps, miscellaneous low-volume wastes, floor drains and flow from storm water catch basins/trench drains on south side of coal pile.

## Technology-Based Limitations

The applicable effluent limits are at 40 CFR § 423.12(b)(3) for low-volume wastes:

| Pollutant | Effluent Limits | |
|---|---|---|
| | Daily Maximum (mg/L) | Average Monthly (mg/L) |
| TSS | 100.0 | 30.0 |
| Oil and Grease | 20.0 | 15.0 |

In addition, pH limits in accordance with 25 Pa. Code § 95.2(2) apply.

## Water Quality-Based Limitations

An RP analysis was conducted using DEP's Toxics Screening Analysis (Attachment D) and the sampling results submitted by Cheswick in the 2012 permit application, along with additional results submitted in December 2017. Antimony, Arsenic, Cadmium, Dissolved Iron, Lead, Manganese, Selenium and Thallium were determined to be candidates for modeling in PENTOXSD (Attachment D).

A discharge flow of 3.22 MGD as reported on the permit application, which is consistent with DMR data, was used in PENTOXSD. The PENTOXSD results and Toxics Screening Analysis Spreadsheet determined reasonable potential was established for Cadmium. The spreadsheet recommended monitoring for Cadmium.

The Toxics Screening Analysis recommended monitoring for Cadmium because non-detect results were reported, but Target Quantitation Limits (TQLs) were not met. The QLs reported were more than 10% of the calculated WQBEL, and therefore the recommendation is to establish monitoring requirements.  The draft permit cover letter will offer the permittee the opportunity to retest these parameters at lower QLs so that the Department can reevaluate the need for monitoring.

## Anti-Backsliding

The limits below are included in the current permit:

| Pollutant | Effluent Limits | |
|---|---|---|
| | Daily Maximum (mg/L) | Average Monthly (mg/L) |
| TSS | 100 | 30 |
| Oil and Grease | 20 | 15 |
| pH (S.U.) | 9.0 | 6.0 (minimum) |

None of the current limits are less stringent than the limits that will be included in the reissuance.  It is noted that the existing permit requires the facility to monitor twice in the same month for Oil and Grease and submit the results on a DMR on a quarterly basis.  For the renewed permit, the Department will change the statistical base code from Average Monthly to Average Quarterly and keep the sampling frequency the same (2/quarter).

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **Outfall No.** | 803 | **Design Flow (MGD)** | 5.35 |
| **Latitude** | 40° 32' 12.00" | **Longitude** | -79° 47' 39.00" |
| **Wastewater Description:** | Combination of IMPs 203, 303, 403, 503 and 603 | | |

IMP 803 receives flow from IMPs 203, 303, 403, 503, and 603 and discharges to the Allegheny River via Outfall 003. There are no applicable ELGs or WQBELs at this IMP as they are applied before combination at IMP 803. A water quality analysis was not conducted for IMP 803 because it was conducted at each contributing IMP.

pH limits in accordance with 25 Pa. Code § 95.2(2) apply. Additionally, Cheswick will be required to monitor flow at this IMP.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|---|

| | | | |
|---|---|---|---|
| **Outfall No.** | 004 | **Design Flow (MGD)** | 0.85 |
| **Latitude** | 40° 32' 8.00" | **Longitude** | -79° 47'20.00" |
| **Wastewater Description:** | Screen Backwash | | |

Outfall 004 consists of intake screen backwash and screenhouse backwash from the debris removal system.

**Technology-Based Limitations**

There are no applicable ELGs at this Outfall. pH limits in accordance with 25 Pa. Code § 95.2(2) apply.

**Water Quality-Based Limitations**

DEP's Toxics Screening Analysis (Attachment D) was conducted using the sampling results submitted by Cheswick in the 2012 permit application. Antimony, Arsenic, Cadmium, Dissolved Iron, Lead, Manganese and Thallium were determined to be candidates for modeling in PENTOXSD (Attachment D). The Toxic Screening Analysis Spreadsheet determined reasonable potential was ruled out for all other pollutants.

**Anti-Backsliding**

The current pH limits will remain in the permit.

**NPDES Permit Fact Sheet**                                                          **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|---|

| **Outfall No.** | 005 | | **Design Flow (MGD)** | 0 |
|---|---|---|---|---|
| **Latitude** | 40° 35' 8.00" | | **Longitude** | -79° 49' 43.00" |
| **Wastewater Description:** | Stormwater | | | |

Outfall 005 consists of stormwater from the Monarch Mine Dewatering Plant (MMDP) and discharges to Little Deer Creek downstream of Outfall 002. The previous renewal required Cheswick to complete a Stormwater Pollution Prevention Plan (SWPPP). The permit also required sampling for TSS and Hexavalent Chromium. After implementation of the SWPPP and one year of sampling Cheswick was able demonstrate that the stormwater was no longer contaminated with Hexavalent Chromium and monitoring was removed from the permit.

A condition in Part C of the permit will prescribe benchmark values for stormwater discharges. Benchmark values are a concept in the most recent version of the PAG-03 for Stormwater Discharges Associated with Industrial Activity. The benchmark values are not permit limits, however, if they are exceeded in two consecutive monitoring periods it will trigger a requirement for a corrective action plan to reduce the pollutant concentration. These values will also be applicable to the other stormwater discharges at Outfalls 010 and 011. Outfalls 010 and 011 discharge to an Unnamed Tributary of Little Deer Creek which is also included in the Little Deer Creek TMDL. WLAs for the discharges are not assigned in the TMDL so the benchmark values for the AMD constituents, Aluminum, Iron and Manganese, will be set to criteria.

The PAG-03 contains several appendices listing benchmark values for the associated Industrial Activity. Coal-mining is not included in the PAG-03, but is included in EPA's Multi-Sector General Permit (MSGP) for Discharges of Stormwater Associated with Industrial Activity. The pollutants listed in Sector H for Coal Mines and Coal Mine Related Facilities will be included at Outfall 005. The pollutants are Total Aluminum, Total Iron and TSS. The benchmark value for Total Aluminum in the MSGP is equal to DEP's criterion of 0.75 mg/L. The benchmark values of 1.5 mg/L and 1.0 mg/L will be established for Total Iron and Total Manganese, respectively, reflecting the most stringent water quality standard. The benchmark value of 100 mg/L for TSS in the MSGP is the same as the value listed in the Appendices for the PAG-03 and will also be included. The benchmarks that will apply to Outfalls 005, 010 and 011 are listed below.

| Parameter | Benchmark Value (mg/L) |
|---|---|
| Total Suspended Solids | 100 |
| Total Aluminum | 0.75 |
| Total Iron | 1.5 |
| Total Manganese | 1.0 |

**NPDES Permit Fact Sheet**                                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|---|

**Outfall No.**    010                              **Design Flow (MGD)**    0
**Latitude**    40° 35' 0.00"                       **Longitude**    -79° 50' 0.00"
**Wastewater Description:**    Stormwater

Outfall 010 is a stormwater outfall at the Lefever Ash Disposal Site that discharges to an Unnamed Tributary of Little Deer Creek. Analytical results submitted with the application are indicative of no exposure and fall below the no exposure benchmarks outlined in the current industrial and industrial stormwater permit applications. Since the stream is impaired and is a part of the Little Deer Creek TMDL, semi-annual monitoring requirements for Total Aluminum, Total Iron, and Total Manganese will be included in the renewal, along with pH and TSS.  Benchmark values will be established as discussed previously for Outfall 005.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| Development of Effluent Limitations |
|:---:|

| | | | |
|---|---|---|---|
| **Outfall No.** | 011 | **Design Flow (MGD)** | 0 |
| **Latitude** | 40° 35' 0.00" | **Longitude** | -79° 50' 0.00" |
| **Wastewater Description:** | Stormwater | | |

Outfall 011 is a stormwater outfall at the Lefever Ash Disposal Site that discharges to an unnamed Tributary of Little Deer Creek. Analytical results submitted with the application were not indicative of no exposure and showed elevated levels of Aluminum and Iron. Monitoring at Outfall 011 will be required monthly for the parameters listed in the Little Deer Creek TMDL, along with pH and TSS. Benchmark values will be established as discussed previously for Outfall 005.

## 316(b) Cooling Water Intake Structures

Cheswick operates a cooling water intake system consisting of three intake bays equipped with debris boom, curtain wall, bar screens and vertical 12 ft wide traveling screens. The Design Intake Flow (DIF) is 376 MGD and the Actual Intake Flow is 185 MGD. Under the "Existing Facilities Rules" made final by EPA on August 15, 2014, Cheswick is an Existing Facility.

Since the AIF is great than 125 MGD Cheswick is required to complete the studies outlined in 40 CFR §§ 122.21(r)(9)-(12) in addition to the permit application requirements for all Existing Facilities outlined in 40 CFR §§ 122.21(r)(2)-(8). The application material has not yet been submitted, because the application was submitted before the new rulemaking was promulgated.  Therefore a BTA determination for impingement and entrainment will not be made until the next permit cycle.

Cheswick has begun to develop the studies outlined in 40 CFR §§ 122.21(r)(9)-(12).The Entrainment Characterization Plan was approved on January 5, 2016 and they are currently carrying out a 2-year study. Part C conditions will be developed with a schedule of submission for the application material in advance of the next permit application.

**Attachment A – Facility Maps**







## Attachment B – DFLOW Results

DFLOW Results

| Gage | Period | Days in Record | Zero/Missing | Percentile | Excur per 3 yr | 7Q10 | Percentile | Excur per 3 yr | 7Qy Type |
|---|---|---|---|---|---|---|---|---|---|
| 03049500 - Allegheny River at Natrona, PA | 1996/04/01 - 2017/04/01 | 7,670 | 0/0 | 0.09% | 1 | 2.74E+03 | 0.53% | 2.29 | 7Q11 |

**NPDES Permit Fact Sheet**                                                                 **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### Attachment C – Thermal Analysis for Outfall 003

| | Facility: | **Cheswick** | | | | | |
|---|---|---|---|---|---|---|---|
| | Permit Number: | PA0001627 | | | | | |
| | Stream: | Allegheny River | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | **WWF** | | | **WWF** | **WWF** | | **PMF** |
| | | Ambient Stream | Ambient Stream | Target Maximum | Daily | Daily | | |
| | | Temperature (°F) | Temperature (°F) | Stream Temp.[1] | WLA[2] | WLA[3] | at Discharge | |
| | | (Default) | (Site-specific data) | (°F) | (Million BTUs/day) | (°F) | Flow (MGD) | |
| Jan | 1-31 | 35 | | 40 | 50,643 | 67.9 | 184.6 | 0.20 |
| Feb | 1-29 | 35 | | 40 | 56,545 | 71.7 | 184.6 | 0.20 |
| Mar | 1-31 | 40 | | 46 | 119,683 | 110.0 | 184.6 | 0.20 |
| Apr | 1-15 | 47 | | 52 | 135,151 | 110.0 | 184.6 | 0.20 |
| Apr | 16-30 | 53 | | 58 | 135,151 | 110.0 | 184.6 | 0.20 |
| May | 1-15 | 58 | | 64 | 97,780 | 104.9 | 250.3 | 0.20 |
| May | 16-31 | 62 | | 72 | 162,967 | 110.0 | 250.3 | 0.20 |
| Jun | 1-15 | 67 | | 80 | 137,749 | 110.0 | 310.8 | 0.20 |
| Jun | 16-30 | 71 | | 84 | 137,749 | 110.0 | 310.8 | 0.20 |
| Jul | 1-31 | 75 | | 87 | 72,702 | 102.1 | 321.2 | 0.20 |
| Aug | 1-15 | 74 | | 87 | 72,868 | 110.0 | 240.3 | 0.20 |
| Aug | 16-31 | 74 | | 87 | 72,868 | 110.0 | 240.3 | 0.20 |
| Sep | 1-15 | 71 | | 84 | 56,434 | 107.7 | 184.6 | 0.20 |
| Sep | 16-30 | 65 | | 78 | 56,434 | 101.7 | 184.6 | 0.20 |
| Oct | 1-15 | 60 | | 72 | 59,724 | 97.0 | 193.6 | 0.20 |
| Oct | 16-31 | 54 | | 66 | 59,724 | 91.0 | 193.6 | 0.20 |
| Nov | 1-15 | 48 | | 58 | 64,430 | 89.9 | 184.6 | 0.20 |
| Nov | 16-30 | 42 | | 50 | 51,544 | 75.5 | 184.6 | 0.20 |
| Dec | 1-31 | 37 | | 42 | 49,347 | 69.1 | 184.6 | 0.20 |

[1] This is the maximum of the WWF WQ criterion or the ambient temperature.  The ambient temperature may be
either the design (median) temperature for WWF, or the ambient stream temperature based on site-specific data entered by the user.
A minimum of 1°F above ambient stream temperature is allocated.
[2] The WLA expressed in Million BTUs/day is valid for Case 1 scenarios, and disabled for Case 2 scenarios.
[3] The WLA expressed in °F is valid only if the limit is tied to a daily discharge flow limit (may be used for Case 1 or Case 2).
WLAs greater than 110°F are displayed as 110°F.

**Attachment D**
**Water Quality Analysis**

**Outfalls 002, 004**
**Internal Monitoring Points 103, 203/303, 403, 503, 603**

## Outfall 002

### TOXICS SCREENING ANALYSIS
### WATER QUALITY POLLUTANTS OF CONCERN
### VERSION 2.4

| Facility: | **Cheswick** | | NPDES Permit No.: | **PA0001627** | | Outfall: | **002** |
|---|---|---|---|---|---|---|---|
| Analysis Hardness (mg/L): | **100** | | Discharge Flow (MGD): | **12.4** | | Analysis pH (SU): | **7** |

| Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|
| **Group 1** | | | | | | |
| Total Dissolved Solids | | 1630000 | 500000 | Yes | | Monitor |
| Chloride | | | 250000 | | | Monitor |
| Bromide | | 900 | N/A | No | | Monitor |
| Sulfate | | 638000 | 250000 | Yes | | Monitor |
| Fluoride | | | 2000 | | | |
| **Group 2** | | | | | | |
| Total Aluminum | < | 50 | 750 | No | | |
| Total Antimony | < | 10 | 5 6 | Yes | 5.631 | Establish Limits |
| Total Arsenic | < | 10 | 10 | Yes | 10.056 | Establish Limits |
| Total Barium | | 8.2 | 2400 | No | | |
| Total Beryllium | < | 0.5 | N/A | No (Value < QL) | | |
| Total Boron | | 1030 | 1600 | No | | |
| Total Cadmium | < | 0.1 | 0.271 | No (Value < QL) | | |
| Total Chromium | | | N/A | | | |
| Hexavalent Chromium | < | 2 | 10.4 | No | | |
| Total Cobalt | < | 2 | 19 | No | | |
| Total Copper | < | 5 | 9 3 | No | | |
| Total Cyanide | | 7 | N/A | No | | |
| Total Iron | | 687 | 1500 | No | | |
| Dissolved Iron | < | 10 | 300 | No (Value < QL) | | |
| Total Lead | < | 10 | 3 2 | Yes | 3.199 | Establish Limits |
| Total Manganese | | 109 | 1000 | No | | |
| Total Mercury | < | 0 005 | 0.05 | No (Value < QL) | | |
| Total Molybdenum | | 66 | N/A | No | | |
| Total Nickel | < | 5 | 52.2 | No | | |
| Total Phenols (Phenolics) | < | 10 | 5 | Yes | | |
| Total Selenium | | 2.3 | 5 0 | No | | |
| Total Silver | < | 2 | 3 8 | No | | |
| Total Thallium | < | 0.1 | 0.24 | No (Value < QL) | | |
| Total Zinc | | 9.5 | 119.8 | No | | |
| **Group 3** | | | | | | |
| Acrolein | < | 2 | 3 | No (Value < QL) | | |
| Acrylamide | < | | 0.07 | | | |
| Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| Carbon Tetrachloride | | 0.2 | 0.23 | No | | |
| Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| Chloroform | < | 0.2 | 5.7 | No (Value < QL) | | |
| Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| 1 1-Dichloroethane | < | 0 2 | N/A | No (Value < QL) | | |
| 1 2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| 1,1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| Methyl Chloride | < | 0.2 | 5500 | No (Value < QL) | | |
| Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| 1 1 2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| **Group 4** | | | | | | |
| 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| 2,4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |
| Pentachlorophenol | < | 0 28 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |
| Acenaphthene | < | 4.7 | 17 | No | | |

| | | | | | |
|---|---|---|---|---|---|
| Acenaphthylene | < | 4.7 | N/A | No | | |
| Anthracene | < | 4.7 | 8300 | No | | |
| Benzidine | < | 4.7 | 0.000086 | No (Value < QL) | | |
| Benzo(a)Anthracene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| Benzo(a)Pyrene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| 3,4-Benzofluoranthene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| Benzo(ghi)Perylene | < | 4.7 | N/A | No | | |
| Benzo(k)Fluoranthene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| Bis(2-Chloroethoxy)Methane | < | 4.7 | N/A | No (Value < QL) | | |
| Bis(2-Chloroethyl)Ether | < | 4.7 | 0.03 | No (Value < QL) | | |
| Bis(2-Chloroisopropyl)Ether | < | 4.7 | 1400 | No (Value < QL) | | |
| Bis(2-Ethylhexyl)Phthalate | < | 1.9 | 1 2 | No (Value < QL) | | |
| 4-Bromophenyl Phenyl Ether | < | 4.7 | 54 | No (Value < QL) | | |
| Butyl Benzyl Phthalate | < | 4.7 | 35 | No (Value < QL) | | |
| 2-Chloronaphthalene | < | 4.7 | 1000 | No (Value < QL) | | |
| 4-Chlorophenyl Phenyl Ether | < | 4.7 | N/A | No (Value < QL) | | |
| Chrysene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| Dibenzo(a,h)Anthracene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| 1,2-Dichlorobenzene | < | 4.7 | 160 | No | | |
| 1,3-Dichlorobenzene | < | 4.7 | 69 | No | | |
| 1,4-Dichlorobenzene | < | 4.7 | 150 | No | | |
| 3,3-Dichlorobenzidine | < | 4.7 | 0.021 | No (Value < QL) | | |
| Diethyl Phthalate | < | 4.7 | 800 | No (Value < QL) | | |
| Dimethyl Phthalate | < | 4.7 | 500 | No (Value < QL) | | |
| Di-n-Butyl Phthalate | < | 4.7 | 21 | No (Value < QL) | | |
| 2,4-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 2,6-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 1,4-Dioxane | < | 4.7 | N/A | No | | |
| Di-n-Octyl Phthalate | < | 4.7 | N/A | No (Value < QL) | | |
| 1,2-Diphenylhydrazine | < | 4.7 | 0.036 | No (Value < QL) | | |
| Fluoranthene | < | 4.7 | 40 | No | | |
| Fluorene | < | 4.7 | 1100 | No | | |
| Hexachlorobenzene | < | 4.7 | 0 00028 | No (Value < QL) | | |
| Hexachlorobutadiene | < | 4.7 | 0.44 | Yes | 0.464 | Establish Limits |
| Hexachlorocyclopentadiene | < | 4.7 | 1 | No (Value < QL) | | |
| Hexachloroethane | < | 4.7 | 1 4 | No (Value < QL) | | |
| Indeno(1 2 3-cd)Pyrene | < | 4.7 | 0 0038 | Yes | 0 004 | Establish Limits |
| Isophorone | < | 4.7 | 35 | No (Value < QL) | | |
| Naphthalene | < | 4.7 | 43 | No | | |
| Nitrobenzene | < | 4.7 | 17 | No (Value < QL) | | |
| n-Nitrosodimethylamine | < | 4.7 | 0 00069 | No (Value < QL) | | |
| n-Nitrosod-n-Propylamine | < | 4.7 | 0.005 | No (Value < QL) | | |
| n-Nitrosodiphenylamine | < | 9.3 | 3 3 | Yes | 3.481 | Establish Limits |
| Phenanthrene | < | 4.7 | 1 | Yes | 1 006 | Establish Limits |
| Pyrene | < | 4.7 | 830 | No | | |
| 1,2,4-Trichlorobenzene | < | 4.7 | 26 | No | | |

Group 5

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | | Apply FC | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 33846 | 2.48 | 1180.00 | 11.10 | 0.00000 | 0.00 | | | | ✔ | | | |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0.567 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Langeloth | PA0004219 | 0.024 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ANTIMONY | 500 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 184 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 2720 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 30 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 64 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 100 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 100 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 500 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| FLUORIDE (PWS) | 78800 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 114 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1950 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 750 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 28 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 100 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SULFATE (PWS) | 44 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | Apply FC |
|---|---|---|---|---|---|---|
| 42289 | 2.81 | 850.00 | 10.69 | 0.00500 | 0.00 | ☑ |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0.1069 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | 0001627-MM | 12.4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| 3,4-BENZOFLUORANTHENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(a)ANTHRACENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(a)PYRENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(k)-FLUORANTHENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHRYSENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DIBENZO(a,h) ANTHRACENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| INDENO(1,2,3-cd)PYRENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+09 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | |
|---|---|---|---|---|---|---|---|---|---|
| 42289 | 0.00 | 770.00 | 14.03 | 0.00600 | | 0.00 | | ✔ | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| 3,4-BENZOFLUORANTHENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(a)ANTHRACENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(a)PYRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BENZO(k)-FLUORANTHENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHRYSENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DIBENZO(a,h) ANTHRACENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| INDENO(1,2,3-cd)PYRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

## PENTOXSD Analysis Results

### Hydrodynamics

| | **SWP Basin** | | **Stream Code:** | | | **Stream Name:** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | 42289 | | | LITTLE DEER CREEK | | | | | |
| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |

**Q7-10 Hydrodynamics**

| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.810 | 0.1069 | 0 | 0.1069 | 19.1828 | 0.005 | 0.7578 | 38.9 | 51.332 | 0.6544 | 0.2624 | .001 |
| 0.000 | 0.4409 | 0 | 0.4409 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

**Qh Hydrodynamics**

| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2.810 | 1.0527 | 0 | 1.0527 | 19.1828 | 0.005 | 0.7739 | 38.9 | 50.262 | 0.6721 | 0.2555 | .116 |
| 0.000 | 3.632 | 0 | 3.632 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number |
|---|---|---|
| 2.81 | Cheswick | MMDP - 002 |

#### AFC

| Q7-10: | CCT (min) | 0.001 | PMF | 1 | Analysis pH | 7 | Analysis Hardness | 100 |

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 1106.13 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 341.895 |
| | | | Dissolved WQC. Chemical translator of 1 applied. | | | | |
| LEAD | 0 | 0 | 0 | 0 | 64.581 | 81.645 | 82.1 |
| | | | Dissolved WQC. Chemical translator of 0.791 applied. | | | | |
| BENZO(a)ANTHRACENE | 0 | 0 | 0 | 0 | 0.5 | 0.5 | 0.503 |
| BENZO(a)PYRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| 3,4-BENZOFLUORANTHENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| BENZO(k)-FLUORANTHENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| CHRYSENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| DIBENZO(a,h) ANTHRACENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 10.056 |
| INDENO(1,2,3-cd)PYRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | 300 | 300 | 301.672 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 5 | 5 | 5.028 |

#### CFC

| Q7-10: | CCT (min) | 0.001 | PMF | 1 | Analysis pH | 7 | Analysis Hardness | 100 |

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 221.226 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 150.836 |
| | | | Dissolved WQC. Chemical translator of 1 applied. | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.517 | 3.182 | 3.199 |
| | | | Dissolved WQC. Chemical translator of 0.791 applied. | | | | |
| BENZO(a)ANTHRACENE | 0 | 0 | 0 | 0 | 0.1 | 0.1 | 0.101 |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|
| 2.81 | **Cheswick** | **MMDP - 002** | | | | | | |
| | BENZO(a)PYRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | 3,4-BENZOFLUORANTHENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BENZO(k)-FLUORANTHENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CHRYSENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | DIBENZO(a,h) ANTHRACENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 2 | 2 | 2.011 |
| | INDENO(1,2,3-cd)PYRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | 59 | 59 | 59.329 |
| | PHENANTHRENE | 0 | 0 | 0 | 0 | 1 | 1 | 1.006 |

### THH

| Q7-10: | CCT (min) | 0.001 | **PMF** | 1 | Analysis pH | NA | Analysis Hardness | | NA |
|--------|-----------|-------|---------|---|-------------|-----|-------------------|---|-----|
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 5.631 |
| | ARSENIC | | 0 | 0 | 0 | 0 | 10 | 10 | 10.056 |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BENZO(a)ANTHRACENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BENZO(a)PYRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | 3,4-BENZOFLUORANTHENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BENZO(k)-FLUORANTHENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CHRYSENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | DIBENZO(a,h) ANTHRACENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | INDENO(1,2,3-cd)PYRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | |
|------|------|------|------|------|------|------|------|------|
| 2.81 | Cheswick | MMDP - 002 | | | | | | |
| | N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | PHENANTHRENE | 0 | 0 | 0 | 0 | NA | NA | NA |

### CRL

| Qh: | CCT (min) | 0.116 | PMF | 1 | | | | |
|------|------|------|------|------|------|------|------|------|
| | Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | 0 | 0 | 0 | 0 | NA | NA | NA |
| | ARSENIC | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BENZO(a)ANTHRACENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | BENZO(a)PYRENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | 3,4-BENZOFLUORANTHENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | BENZO(k)-FLUORANTHENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | CHRYSENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | DIBENZO(a,h) ANTHRACENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 0.464 |
| | INDENO(1,2,3-cd)PYRENE | 0 | 0 | 0 | 0 | 0.004 | 0.004 | 0.004 |
| | N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | 3.3 | 3.3 | 3.481 |
| | PHENANTHRENE | 0 | 0 | 0 | 0 | NA | NA | NA |

## PENTOXSD Analysis Results

### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | | Stream Name: | | |
|---|---|---|---|---|---|---|
| 18A | 42289 | | | LITTLE DEER CREEK | | |

| RMI | Name | Permit Number | Disc Flow (mgd) | | | |
|---|---|---|---|---|---|---|
| 2.81 | Cheswick | MMDP - 002 | 12.4000 | | | |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | WQBEL (µg/L) | WQBEL Criterion |
|---|---|---|---|---|---|
| 3,4-BENZOFLUORANTHENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| ANTIMONY | 5.631 | THH | 8.786 | 5.631 | THH |
| ARSENIC | 10.056 | THH | 15.689 | 10.056 | THH |
| BENZO(a)ANTHRACENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| BENZO(a)PYRENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| BENZO(k)-FLUORANTHENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| CHRYSENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| DIBENZO(a,h) ANTHRACENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| HEXACHLOROBUTA-DIENE | 0.464 | CRL | 0.724 | 0.464 | CRL |
| INDENO(1,2,3-cd)PYRENE | 0.004 | CRL | 0.006 | 0.004 | CRL |
| LEAD | 3.199 | CFC | 4.991 | 3.199 | CFC |
| N-NITROSODI-PHENYLAMINE | 3.481 | CRL | 5.431 | 3.481 | CRL |
| PHENANTHRENE | 1.006 | CFC | 1.569 | 1.006 | CFC |

## Internal Monitoring Point 103

### TOXICS SCREENING ANALYSIS
### WATER QUALITY POLLUTANTS OF CONCERN
### VERSION 2.4

| Facility: | Cheswick | | NPDES Permit No.: | PA0001627 | Outfall: | 103 |
|---|---|---|---|---|---|---|
| Analysis Hardness (mg/L): | 87 | | Discharge Flow (MGD): | 0.4 | Analysis pH (SU): | 7 |

| Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|
| Total Dissolved Solids | | | 500000 | | | |
| Chloride | | | 250000 | | | |
| Bromide | < | 100 | N/A | No (Value < QL) | | |
| | | | | | | |
| Fluoride | | | 2000 | | | |
| Total Aluminum | < | 50 | 750 | No | | |
| Total Antimony | < | 10 | 5 6 | Yes | 2504.24 | No Limits/Monitoring |
| Total Arsenic | < | 10 | 10 | Yes | 4471.86 | No Limits/Monitoring |
| Total Barium | < | 5 | 2400 | No | | |
| Total Beryllium | < | 0.5 | N/A | No (Value < QL) | | |
| Total Boron | < | 10 | 1600 | No (Value < QL) | | |
| Total Cadmium | < | 1 | 0.244 | Yes | 55 22 | No Limits/Monitoring |
| Total Chromium | | | N/A | | | |
| Hexavalent Chromium | < | 2 | 10.4 | No | | |
| Total Cobalt | < | 2 | 19 | No | | |
| Total Copper | < | 5 | 8 3 | No | | |
| Total Cyanide | < | 5 | N/A | No (Value < QL) | | |
| Total Iron | | 71.8 | 1500 | No | | |
| Dissolved Iron | < | 10 | 300 | No (Value < QL) | | |
| Total Lead | < | 10 | 2.7 | Yes | 1194.67 | No Limits/Monitoring |
| Total Manganese | | 3.2 | 1000 | No | | |
| Total Mercury | < | 0.1 | 0.05 | No (Value < QL) | | |
| Total Molybdenum | < | 10 | N/A | No | | |
| Total Nickel | < | 5 | 46.4 | No | | |
| Total Phenols (Phenolics) | < | 10 | 5 | Yes | 22435 51 | No Limits/Monitoring |
| Total Selenium | < | 10 | 5 0 | Yes | 2231.08 | No Limits/Monitoring |
| Total Silver | < | 2 | 3 0 | No | | |
| Total Thallium | < | 10 | 0.24 | Yes | 107 325 | No Limits/Monitoring |
| Total Zinc | < | 4 | 106 5 | No (Value < QL) | | |
| Acrolein | < | 2 | 3 | No (Value < QL) | | |
| Acrylamide | < | | 0.07 | | | |
| Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| Carbon Tetrachloride | < | 0.2 | 0.23 | No (Value < QL) | | |
| Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| Chloroform | < | 0.2 | 5.7 | No (Value < QL) | | |
| Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| 1,1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| Methyl Chloride | < | 0.2 | 5500 | No (Value < QL) | | |
| Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| 1 1 2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| 2 4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |
| Pentachlorophenol | < | 4.7 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |
| Acenaphthene | < | 4.7 | 17 | No | | |

The left margin groups indicate: Group 1 (Total Dissolved Solids through Bromide), Group 2 (Fluoride through Total Zinc), Group 3 (Acrolein through Vinyl Chloride), Group 4 (2-Chlorophenol through Acenaphthene).

| | | | | | | |
|---|---|---|---|---|---|---|
| Acenaphthylene | < | 4.7 | N/A | No | | |
| Anthracene | < | 4.7 | 8300 | No | | |
| Benzidine | < | 4.7 | 0.000086 | No (Value < QL) | | |
| Benzo(a)Anthracene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(a)Pyrene | < | 0.1 | 0.0038 | No (Value < QL) | | |
| 3,4-Benzofluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(ghi)Perylene | < | 4.7 | N/A | No | | |
| Benzo(k)Fluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Bis(2-Chloroethoxy)Methane | < | 4.7 | N/A | No (Value < QL) | | |
| Bis(2-Chloroethyl)Ether | < | 4.7 | 0.03 | No (Value < QL) | | |
| Bis(2-Chloroisopropyl)Ether | < | 4.7 | 1400 | No (Value < QL) | | |
| Bis(2-Ethylhexyl)Phthalate | | 12 | 1.2 | Yes | 1467.13 | No Limits/Monitoring |
| 4-Bromophenyl Phenyl Ether | < | 4.7 | 54 | No (Value < QL) | | |
| Butyl Benzyl Phthalate | < | 4.7 | 35 | No (Value < QL) | | |
| 2-Chloronaphthalene | < | 4.7 | 1000 | No (Value < QL) | | |
| 4-Chlorophenyl Phenyl Ether | < | 4.7 | N/A | No (Value < QL) | | |
| Chrysene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Dibenzo(a,h)Anthrancene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| 1,2-Dichlorobenzene | < | 4.7 | 160 | No | | |
| 1,3-Dichlorobenzene | < | 4.7 | 69 | No | | |
| 1,4-Dichlorobenzene | < | 4.7 | 150 | No | | |
| 3,3-Dichlorobenzidine | < | 4.7 | 0.021 | No (Value < QL) | | |
| Diethyl Phthalate | < | 4.7 | 800 | No (Value < QL) | | |
| Dimethyl Phthalate | < | 4.7 | 500 | No (Value < QL) | | |
| Di-n-Butyl Phthalate | < | 4.7 | 21 | No (Value < QL) | | |
| 2,4-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 2,6-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 1,4-Dioxane | < | 4.7 | N/A | No | | |
| Di-n-Octyl Phthalate | < | 4.7 | N/A | No (Value < QL) | | |
| 1,2-Diphenylhydrazine | < | 4.7 | 0.036 | No (Value < QL) | | |
| Fluoranthene | < | 4.7 | 40 | No | | |
| Fluorene | < | 4.7 | 1100 | No | | |
| Hexachlorobenzene | < | 4.7 | 0.00028 | No (Value < QL) | | |
| Hexachlorobutadiene | < | 4.7 | 0.44 | Yes | 292.39 | No Limits/Monitoring |
| Hexachlorocyclopentadiene | < | 4.7 | 1 | No (Value < QL) | | |
| Hexachloroethane | < | 4.7 | 1.4 | No (Value < QL) | | |
| Indeno(1,2,3-cd)Pyrene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Isophorone | < | 4.7 | 35 | No (Value < QL) | | |
| Naphthalene | < | 4.7 | 43 | No | | |
| Nitrobenzene | < | 4.7 | 17 | No (Value < QL) | | |
| n-Nitrosodimethylamine | < | 4.7 | 0.00069 | No (Value < QL) | | |
| n-Nitrosodi-n-Propylamine | < | 4.7 | 0.005 | No (Value < QL) | | |
| n-Nitrosodiphenylamine | < | 9.3 | 3.3 | Yes | 4034.59 | No Limits/Monitoring |
| Phenanthrene | < | 4.7 | 1 | Yes | 149.2 | No Limits/Monitoring |
| Pyrene | < | 4.7 | 830 | No | | |
| 1,2,4-Trichlorobenzene | < | 4.7 | 26 | No | | |

*Group 5* (rotated label on left margin)

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | Apply FC |
|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | 0.00 | ✔ |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | 103 | 0.4 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

Page 1 of 2

| ZINC | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 0 | 1 | 0 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | | ✔ | | | | | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

### PENTOXSD Analysis Results

#### Hydrodynamics

| | SWP Basin | | Stream Code: | | | | Stream Name: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | 42122 | | | | ALLEGHENY RIVER | | | |

| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q7-10 Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 0.61879 | 0.0002 | 7 | 870 | 124.29 | 0.4535 | 0.1011 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| **Qh Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 0.61879 | 0.0002 | 10.903 | 870 | 79.797 | 0.7970 | 0.0575 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number |
|---|---|---|
| 15.75 | **Cheswick** | 103 |

#### AFC

Q7-10: CCT (min) 15 PMF 0.009 Analysis pH 7 Analysis Hardness 88.709

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 50180.48 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 15510.33 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.792 | 1.889 | 86.155 |
| | Dissolved WQC. Chemical translator of 0.949 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 56.67 | 56.67 | 70.097 | 3197.718 |
| | Dissolved WQC. Chemical translator of 0.808 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| THALLIUM | 0 | 0 | 0 | 0 | 65 | 65 | 2965.21 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | 4500 | 4500 | 205283.8 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 456.186 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | 300 | 300 | 13685.58 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 5 | 5 | 228.093 |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |

#### CFC

Q7-10: CCT (min) 720 PMF 0.1 Analysis pH 7 Analysis Hardness 87.174

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 98380.96 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 67077.93 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.224 | 0.244 | 109.317 |
| | Dissolved WQC. Chemical translator of 0.915 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.167 | 2.672 | 1194.671 |
| | Dissolved WQC. Chemical translator of 0.811 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 2231.081 |
| | Dissolved WQC. Chemical translator of 0.922 applied. | | | | | | |
| THALLIUM | 0 | 0 | 0 | 0 | 13 | 13 | 5813.42 |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | 103 | | | | | | | |
| | BIS(2-ETHYLHEXYL) PHTHALATE | | 0 | 0 | 0 | 0 | 910 | 910 | 406939.4 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 2 | 2 | 894.372 |
| | N-NITROSODI-PHENYLAMINE | | 0 | 0 | 0 | 0 | 59 | 59 | 26383.98 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | 1 | 1 | 447.186 |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |

**THH**

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | NA | Analysis Hardness | NA |
|---|---|---|---|---|---|---|---|---|

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 2504.243 |
| ARSENIC | 0 | 0 | 0 | 0 | 10 | 10 | 4471.862 |
| CADMIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| LEAD | 0 | 0 | 0 | 0 | NA | NA | NA |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| THALLIUM | 0 | 0 | 0 | 0 | 0.24 | 0.24 | 107.325 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | NA | NA | NA |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | NA | NA | NA |
| PHENANTHRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| MANGANESE | 0 | 0 | 0 | 0 | 1000 | 1000 | 447186.2 |

**CRL**

| Qh: | CCT (min) | 720 | PMF | 0.1 |
|---|---|---|---|---|

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | NA | NA | NA |

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | Cheswick | 103 | | | | | | | |
| | ARSENIC | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | THALLIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BIS(2-ETHYLHEXYL) PHTHALATE | | 0 | 0 | 0 | 0 | 1.2 | 1.2 | 1467.125 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 537.946 |
| | N-NITROSODI-PHENYLAMINE | | 0 | 0 | 0 | 0 | 3.3 | 3.3 | 4034.594 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |

## PENTOXSD Analysis Results

### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | | Stream Name: |
|-----------|--------------|---|---|--------------|
| 18A | 42122 | | | ALLEGHENY RIVER |

| RMI | Name | Permit Number | Disc Flow (mgd) |
|-----|------|---------------|-----------------|
| 15.75 | Cheswick | 103 | 0.4000 |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | Most Stringent WQBEL (µg/L) | Most Stringent WQBEL Criterion |
|-----------|----------------------|--------------------|------------------------|----------------------------|-------------------------------|
| ANTIMONY | 2504.243 | THH | 3907.021 | 2504.243 | THH |
| ARSENIC | 4471.862 | THH | 6976.823 | 4471.862 | THH |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1467.125 | CRL | 2288.951 | 1467.125 | CRL |
| CADMIUM | 55.222 | AFC | 86.155 | 55.222 | AFC |
| HEXACHLOROBUTA-DIENE | 292.397 | AFC | 456.186 | 292.397 | AFC |
| LEAD | 1194.671 | CFC | 1863.878 | 1194.671 | CFC |
| MANGANESE | 447186.2 | THH | 697682.3 | 447186.2 | THH |
| N-NITROSODI-PHENYLAMINE | 4034.594 | CRL | 6294.616 | 4034.594 | CRL |
| PHENANTHRENE | 146.198 | AFC | 228.093 | 146.198 | AFC |
| SELENIUM | 2231.081 | CFC | 3480.845 | 2231.081 | CFC |
| THALLIUM | 107.325 | THH | 167.444 | 107.325 | THH |

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### Internal Monitoring Point 203/303

**TOXICS SCREENING ANALYSIS**
**WATER QUALITY POLLUTANTS OF CONCERN**
**VERSION 2.4**

Facility: **Cheswick**  NPDES Permit No.: **PA0001627**  Outfall: **303**
Analysis Hardness (mg/L): **87**  Discharge Flow (MGD):  Analysis pH (SU): **7**

| Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|
| Total Dissolved Solids | | 180000 | 500000 | No | | |
| Chloride | | | 250000 | | | |
| Bromide | | 100 | N/A | No | | |
| Sulfate | | 55000 | 250000 | No | | |
| Fluoride | | | 2000 | | | |
| Total Aluminum | | 636 | 750 | No | | |
| Total Antimony | < | 10 | 5 6 | Yes | 838.48 | No Limits/Monitoring |
| Total Arsenic | < | 10 | 10 | Yes | 1497.29 | No Limits/Monitoring |
| Total Barium | | 47.4 | 2400 | No | | |
| Total Beryllium | < | 0.5 | N/A | No (Value < QL) | | |
| Total Boron | | 133 | 1600 | No | | |
| Total Cadmium | < | 1 | 0.244 | Yes | 19 92 | No Limits/Monitoring |
| Total Chromium | | | N/A | | | |
| Hexavalent Chromium | < | 2 | 10.4 | No | | |
| Total Cobalt | < | 2 | 19 | No | | |
| Total Copper | < | 5 | 8.3 | No | | |
| Total Cyanide | < | 5 | N/A | No (Value < QL) | | |
| Total Iron | | 1000 | 1500 | No | | |
| Dissolved Iron | | 28 | 300 | No | | |
| Total Lead | < | 10 | 2.7 | Yes | 402.03 | No Limits/Monitoring |
| Total Manganese | | 247 | 1000 | No | | |
| Total Mercury | < | 0.1 | 0.05 | No (Value < QL) | | |
| Total Molybdenum | < | 10 | N/A | No | | |
| Total Nickel | < | 5 | 46.4 | No | | |
| Total Phenols (Phenolics) | < | 10 | 5 | Yes | 747.02 | No Limits/Monitoring |
| Total Selenium | < | 10 | 5 0 | Yes | | |
| Total Silver | < | 2 | 3 0 | No | | |
| Total Thallium | < | 10 | 0.24 | Yes | 35 93 | Monitor |
| Total Zinc | | 10 | 106.5 | No | | |
| Acrolein | < | 2 | 3 | No (Value < QL) | | |
| Acrylamide | < | | 0.07 | | | |
| Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| Carbon Tetrachloride | < | 0.2 | 0.23 | No (Value < QL) | | |
| Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| Chloroform | < | 0.2 | 5.7 | No (Value < QL) | | |
| Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| 1 1-Dichloroethylene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| Methyl Chloride | < | 0.2 | 5500 | No (Value < QL) | | |
| Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| 1,1,2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| 2,4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |

Group 1 / Group 2 / Group 3 / Group 4 (side labels)

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | | | | | |
|---|---|---|---|---|---|---|
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |
| Pentachlorophenol | < | 4.7 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |

**NPDES Permit Fact Sheet**  
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | | Apply FC | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | 0.00 | | | | ☑ | | |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | 103 | 0.4 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

Page 1 of 2

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| ZINC | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | |
|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | | ✓ | |

**Stream Data**

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

**Discharge Data**

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

**Parameter Data**

| Parameter Name | Disc Conc (µg/L) | Trib Conc (µg/L) | Disc Daily CV | Disc Hourly CV | Steam Conc (µg/L) | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc (µg/L) |
|---|---|---|---|---|---|---|---|---|---|---|
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

Page 2 of 2

### PENTOXSD Analysis Results

#### Hydrodynamics

| SWP Basin | | Stream Code: | | | | Stream Name: | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 18A | | 42122 | | | | ALLEGHENY RIVER | | | | | |

| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Q7-10 Hydrodynamics | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 0.61879 | 0.0002 | 7 | 870 | 124.29 | 0.4535 | 0.1011 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| | | | | | Qh Hydrodynamics | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 0.61879 | 0.0002 | 10.903 | 870 | 79.797 | 0.7970 | 0.0575 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

Monday, December 18, 2017                                                        Page 1 of 1

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number |
|-----|------|---------------|
| 15.75 | **Cheswick** | 103 |

#### AFC

| Q7-10: | CCT (min) | 15 | PMF 0.009 | Analysis pH | 7 | Analysis Hardness | 88.709 |

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|--------------------|-----------|-------------------|-----------|------------|---------------|------------|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 50180.48 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 15510.33 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.792 | 1.889 | 86.155 |
| | Dissolved WQC. Chemical translator of 0.949 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 56.67 | 70.097 | 3197.718 |
| | Dissolved WQC. Chemical translator of 0.808 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| THALLIUM | 0 | 0 | 0 | 0 | 65 | 65 | 2965.21 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | 4500 | 4500 | 205283.8 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 456.186 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | 300 | 300 | 13685.58 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 5 | 5 | 228.093 |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |

#### CFC

| Q7-10: | CCT (min) | 720 | PMF 0.1 | Analysis pH | 7 | Analysis Hardness | 87.174 |

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|---------------------|-----------|--------------------|-----------|------------|---------------|------------|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 98380.96 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 67077.93 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.224 | 0.244 | 109.317 |
| | Dissolved WQC. Chemical translator of 0.915 applied. | | | | | | |
| LEAD | 0 | 0 | 2.167 | 0 | 2.167 | 2.672 | 1194.671 |
| | Dissolved WQC. Chemical translator of 0.811 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 2231.081 |
| | Dissolved WQC. Chemical translator of 0.922 applied. | | | | | | |
| THALLIUM | 0 | 0 | 0 | 0 | 13 | 13 | 5813.42 |

**NPDES Permit Fact Sheet**                                         **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | Cheswick | 103 | | | | | | | |
| | BIS(2-ETHYLHEXYL) PHTHALATE | | 0 | 0 | 0 | 0 | 910 | 910 | 406939.4 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 2 | 2 | 894.372 |
| | N-NITROSODI-PHENYLAMINE | | 0 | 0 | 0 | 0 | 59 | 59 | 26383.98 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | 1 | 1 | 447.186 |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |

### THH

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | NA | Analysis Hardness | NA |
|--------|-----------|-----|-----|-----|-------------|----|--------------------|----|
| | Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 2504.243 |
| | ARSENIC | 0 | 0 | 0 | 0 | 10 | 10 | 4471.862 |
| | CADMIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| | THALLIUM | 0 | 0 | 0 | 0 | 0.24 | 0.24 | 107.325 |
| | BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | N-NITROSODI-PHENYLAMINE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | PHENANTHRENE | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | 0 | 0 | 0 | 0 | 1000 | 1000 | 447186.2 |

### CRL

| Qh: | CCT (min) | 720 | PMF | 0.1 | | | | |
|-----|-----------|-----|-----|-----|---|---|---|---|
| | Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | 0 | 0 | 0 | 0 | NA | NA | NA |

Monday, December 18, 2017                                                          Page 2 of 3

**NPDES Permit Fact Sheet**                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | **103** | | | | | | | |
| | ARSENIC | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | THALLIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BIS(2-ETHYLHEXYL) PHTHALATE | | 0 | 0 | 0 | 0 | 1.2 | 1.2 | 1467.125 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 537.946 |
| | N-NITROSODI-PHENYLAMINE | | 0 | 0 | 0 | 0 | 3.3 | 3.3 | 4034.594 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |

**NPDES Permit Fact Sheet**

**NPDES Permit No. PA0001627**

**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | | Stream Name: | |
|---|---|---|---|---|---|
| 18A | 42122 | | | ALLEGHENY RIVER | |

| RMI | Name | Permit Number | Disc Flow (mgd) | | |
|---|---|---|---|---|---|
| 15.75 | Cheswick | 103 | 0.4000 | | |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | Most Stringent WQBEL (µg/L) | Most Stringent WQBEL Criterion |
|---|---|---|---|---|---|
| ANTIMONY | 2504.243 | THH | 3907.021 | 2504.243 | THH |
| ARSENIC | 4471.862 | THH | 6976.823 | 4471.862 | THH |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1467.125 | CRL | 2288.951 | 1467.125 | CRL |
| CADMIUM | 55.222 | AFC | 86.155 | 55.222 | AFC |
| HEXACHLOROBUTA-DIENE | 292.397 | AFC | 456.186 | 292.397 | AFC |
| LEAD | 1194.671 | CFC | 1863.878 | 1194.671 | CFC |
| MANGANESE | 447186.2 | THH | 697682.3 | 447186.2 | THH |
| N-NITROSODI-PHENYLAMINE | 4034.594 | CRL | 6294.616 | 4034.594 | CRL |
| PHENANTHRENE | 146.198 | AFC | 228.093 | 146.198 | AFC |
| SELENIUM | 2231.081 | CFC | 3480.845 | 2231.081 | CFC |
| THALLIUM | 107.325 | THH | 167.444 | 107.325 | THH |

Monday, December 18, 2017

Page 1 of 1

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### Internal Monitoring Point 403

**TOXICS SCREENING ANALYSIS**
**WATER QUALITY POLLUTANTS OF CONCERN**
**VERSION 2.4**

Facility: **Cheswick**  NPDES Permit No.: **PA0001627**  Outfall: **403**
Analysis Hardness (mg/L): **87**  Discharge Flow (MGD): **1.23**  Analysis pH (SU): **7**

| | Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|---|
| **Group 1** | Total Dissolved Solids | | 450000 | 500000 | No | | |
| | Chloride | | | 250000 | | | |
| | Bromide | < | 100000 | N/A | No | | Monitor |
| | Sulfate | < | 234000 | 250000 | No | | |
| | Fluoride | | | 2000 | | | |
| **Group 2** | Total Aluminum | | 182 | 750 | No | | |
| | Total Antimony | < | 10 | 5 6 | Yes | 818.17 | No Limits/Monitoring |
| | Total Arsenic | < | 10 | 10 | Yes | 1461.01 | No Limits/Monitoring |
| | Total Barium | | 36.5 | 2400 | No | | |
| | Total Beryllium | < | 0.5 | N/A | No (Value < QL) | | |
| | Total Boron | | 63.1 | 1600 | No | | |
| | Total Cadmium | < | 1 | 0.244 | Yes | 19.49 | No Limits/Monitoring |
| | Total Chromium | | | N/A | | | |
| | Hexavalent Chromium | < | 2 | 10.4 | No | | |
| | Total Cobalt | | 9.1 | 19 | No | | |
| | Total Copper | < | 5 | 8 3 | No | | |
| | Total Cyanide | < | 5 | N/A | No (Value < QL) | | |
| | Total Iron | | 1240 | 1500 | No | | |
| | Dissolved Iron | < | 10 | 300 | No (Value < QL) | | |
| | Total Lead | < | 10 | 2.7 | Yes | 392.36 | No Limits/Monitoring |
| | Total Manganese | | 709 | 1000 | No | | |
| | Total Mercury | < | 0.1 | 0.05 | No (Value < QL) | | |
| | Total Molybdenum | < | 10 | N/A | No | | |
| | Total Nickel | | 23.2 | 46.4 | No | | |
| | Total Phenols (Phenolics) | < | 10 | 5 | Yes | 7299.47 | No Limits/Monitoring |
| | Total Selenium | < | 10 | 5 0 | Yes | 728.92 | No Limits/Monitoring |
| | Total Silver | < | 2 | 3 0 | No | | |
| | Total Thallium | < | 0.3 | 0.24 | No (Value < QL) | | |
| | Total Zinc | | 67.5 | 106.5 | No | | |
| **Group 3** | Acrolein | < | 2 | 3 | No (Value < QL) | | |
| | Acrylamide | < | | 0.07 | | | |
| | Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| | Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| | Bromoform | | 0.2 | 4 3 | No | | |
| | Carbon Tetrachloride | < | 0.2 | 0.23 | No (Value < QL) | | |
| | Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| | Chlorodibromomethane | | 0.4 | 0.4 | Yes | | |
| | Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| | 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| | Chloroform | | 0.3 | 5.7 | No | | |
| | Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| | 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| | 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| | 1,1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| | 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| | 1 3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| | Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| | Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| | Methyl Chloride | | 0.3 | 5500 | No | | |
| | Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| | 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| | Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| | Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| | 1 2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| | 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| | 1,1,2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| | Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| | Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| **Group 4** | 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| | 2,4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| | 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| | 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| | 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |

**NPDES Permit Fact Sheet**                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |
| Pentachlorophenol | < | 4.7 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |
| Acenaphthene | < | 4.7 | 17 | No | | |
| Acenaphthylene | < | 4.7 | N/A | No | | |
| Anthracene | < | 4.7 | 8300 | No | | |
| Benzidine | < | 4.7 | 0.000086 | No (Value < QL) | | |
| Benzo(a)Anthracene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(a)Pyrene | < | 0.1 | 0.0038 | No (Value < QL) | | |
| 3,4-Benzofluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(ghi)Perylene | < | 4.7 | N/A | No | | |
| Benzo(k)Fluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Bis(2-Chloroethoxy)Methane | < | 4.7 | N/A | No (Value < QL) | | |
| Bis(2-Chloroethyl)Ether | < | 4.7 | 0.03 | No (Value < QL) | | |
| Bis(2-Chloroisopropyl)Ether | < | 4.7 | 1400 | No (Value < QL) | | |
| Bis(2-Ethylhexyl)Phthalate | < | 81 | 1 2 | Yes | 477.17 | Monitor |
| 4-Bromophenyl Phenyl Ether | < | 4.7 | 54 | No (Value < QL) | | |
| Butyl Benzyl Phthalate | < | 4.7 | 35 | No (Value < QL) | | |
| 2-Chloronaphthalene | < | 4.7 | 1000 | No (Value < QL) | | |
| 4-Chlorophenyl Phenyl Ether | < | 4.7 | N/A | No (Value < QL) | | |
| Chrysene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Dibenzo(a,h)Anthrancene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| 1,2-Dichlorobenzene | < | 4.7 | 160 | No | | |
| 1,3-Dichlorobenzene | < | 4.7 | 69 | No | | |
| 1,4-Dichlorobenzene | < | 4.7 | 150 | No | | |
| 3,3-Dichlorobenzidine | < | 4.7 | 0.021 | No (Value < QL) | | |
| Diethyl Phthalate | < | 4.7 | 800 | No (Value < QL) | | |
| Dimethyl Phthalate | < | 4.7 | 500 | No (Value < QL) | | |
| Di-n-Butyl Phthalate | < | 4.7 | 21 | No (Value < QL) | | |
| 2,4-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 2 6-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 1,4-Dioxane | < | 4.7 | N/A | No | | |
| Di-n-Octyl Phthalate | < | 4.7 | N/A | No (Value < QL) | | |
| 1,2-Diphenylhydrazine | < | 4.7 | 0.036 | No (Value < QL) | | |
| Fluoranthene | < | 4.7 | 40 | No | | |
| Fluorene | < | 4.7 | 1100 | No | | |
| Hexachlorobenzene | < | 4.7 | 0.00028 | No (Value < QL) | | |
| Hexachlorobutadiene | < | 4.7 | 0.44 | Yes | 99.41 | No Limits/Monitoring |
| Hexachlorocyclopentadiene | < | 4.7 | 1 | No (Value < QL) | | |
| Hexachloroethane | < | 4.7 | 1.4 | No (Value < QL) | | |
| Indeno(1,2,3-cd)Pyrene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Isophorone | < | 4.7 | 35 | No (Value < QL) | | |
| Naphthalene | < | 4.7 | 43 | No | | |
| Nitrobenzene | < | 4.7 | 17 | No (Value < QL) | | |
| n-Nitrosodimethylamine | < | 4.7 | 0.00069 | No (Value < QL) | | |
| n-Nitrosodi-n-Propylamine | < | 4.7 | 0.005 | No (Value < QL) | | |
| n-Nitrosodiphenylamine | < | 4.7 | 3 3 | No (Value < QL) | | |
| Phenanthrene | < | 4.7 | 1 | Yes | 49 7 | No Limits/Monitoring |
| Pyrene | < | 4.7 | 830 | No | | |
| 1,2,4-Trichlorobenzene | < | 4.7 | 26 | No | | |

**NPDES Permit Fact Sheet**                                                                 **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | Apply FC | |
|---|---|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | 0.00 | | ✓ | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | IMP 403 | 1.23 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017                                                                                            Page 1 of 2

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| ZINC | | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | | Apply FC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | | | ✔ | | | | |

**Stream Data**

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

**Discharge Data**

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

**Parameter Data**

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

Page 2 of 2

**NPDES Permit Fact Sheet**                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Hydrodynamics

| | SWP Basin | | Stream Code: | | | | Stream Name: | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | 42122 | | | | ALLEGHENY RIVER | | | |

| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Q7-10 Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 1.9028 | 0.0002 | 7 | 870 | 124.29 | 0.4537 | 0.1010 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| **Qh Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 1.9028 | 0.0002 | 10.901 | 870 | 79.807 | 0.7972 | 0.0575 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

**NPDES Permit Fact Sheet**                                  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Wasteload Allocations

| RMI | Name | Permit Number |
|---|---|---|
| 15.75 | Cheswick | IMP 403 |

**AFC**

| Q7-10: | CCT (min) | 15 | PMF 0.009 | Analysis pH | 7 | Analysis Hardness | 92.028 |
|---|---|---|---|---|---|---|---|

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 17061.13 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 5273.44 |
| | | | Dissolved WQC. Chemical translator of 1 applied. | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.857 | 1.96 | 30.407 |
| | | | Dissolved WQC. Chemical translator of 0.947 applied. | | | | |
| LEAD | 0 | 0 | 0 | 0 | 58.99 | 73.452 | 1139.256 |
| | | | Dissolved WQC. Chemical translator of 0.803 applied. | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | 4500 | 4500 | 69795.53 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 155.101 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 5 | 5 | 77.551 |

**CFC**

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | 7 | Analysis Hardness | 87.533 |
|---|---|---|---|---|---|---|---|---|

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 32142.26 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 21915.18 |
| | | | Dissolved WQC. Chemical translator of 1 applied. | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.224 | 0.245 | 35.824 |
| | | | Dissolved WQC. Chemical translator of 0.915 applied. | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.176 | 2.686 | 392.363 |
| | | | Dissolved WQC. Chemical translator of 0.81 applied. | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 728.921 |
| | | | Dissolved WQC. Chemical translator of 0.922 applied. | | | | |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0 | 0 | 910 | 910 | 132952.1 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 2 | 2 | 292.202 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 1 | 1 | 146.101 |

**THH**

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | NA | Analysis Hardness | NA |
|---|---|---|---|---|---|---|---|---|

Monday, December 18, 2017                                           Page 1 of 2

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### Internal Monitoring Point 503

**TOXICS SCREENING ANALYSIS**
**WATER QUALITY POLLUTANTS OF CONCERN**
**VERSION 2.4**

Facility: **Cheswick**  NPDES Permit No.: **PA0001627**  Outfall: **503**
Analysis Hardness (mg/L): **87**  Discharge Flow (MGD): **0.18**  Analysis pH (SU): **7**

| Parameter | < | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|
| Total Dissolved Solids | | 18700000 | 500000 | Yes | 4976000000 | Monitor |
| Chloride | | | 250000 | | 2488000000 | Monitor |
| Bromide | | 150000 | N/A | No | 2488000 | Monitor |
| Sulfate | | 4950000 | 250000 | Yes | | Monitor |
| Fluoride | | | 2000 | | | |
| Total Aluminum | < | 50 | 750 | No | | |
| Total Antimony | < | 10 | 5 6 | Yes | 5558.14 | No Limits/Monitoring |
| Total Arsenic | < | 17 | 10 | Yes | 9925.25 | No Limits/Monitoring |
| Total Barium | | 62 | 2400 | No | | |
| Total Beryllium | < | 0.5 | N/A | No (Value < QL) | | |
| Total Boron | | 317000 | 1600 | Yes | 519968 9 | Establish Limits |
| Total Cadmium | < | 1 | 0.244 | Yes | 119.94 | No Limits/Monitoring |
| Total Chromium | | | N/A | | | |
| Hexavalent Chromium | < | 2 | 10.4 | No | | |
| Total Cobalt | < | 2 | 19 | No | | |
| Total Copper | | 11.1 | 8.3 | Yes | 794.79 | No Limits/Monitoring |
| Total Cyanide | | 7 | N/A | No | | |
| Total Iron | | 71.4 | 1500 | No | | |
| Dissolved Iron | < | 10 | 300 | No (Value < QL) | | |
| Total Lead | < | 10 | 2.7 | Yes | 2647.85 | No Limits/Monitoring |
| Total Manganese | | 13300 | 1000 | Yes | 992524 8 | No Limits/Monitoring |
| Total Mercury | | 0 039 | 0.05 | No | | |
| Total Molybdenum | | 46.3 | N/A | No | | |
| Total Nickel | | 9.1 | 46.4 | No | | |
| Total Phenols (Phenolics) | < | 10 | 5 | Yes | | |
| Total Selenium | | 210 | 5 0 | Yes | 4951.86 | No Limits/Monitoring |
| Total Silver | < | 2 | 3 0 | No | | |
| Total Thallium | < | 0.2 | 0.24 | No (Value < QL) | | |
| Total Zinc | < | 11.7 | 106.5 | No | | |
| Acrolein | < | 2 | 3 | No (Value < QL) | | |
| Acrylamide | < | | 0.07 | | | |
| Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| Carbon Tetrachloride | | 0.2 | 15 | No | | |
| Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 2-Chloroethyl Vinyl Ether | < | 0.5 | 3600 | No (Value < QL) | | |
| Chloroform | | 175 | 5.7 | Yes | 15479.35 | No Limits/Monitoring |
| Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| 1 1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| Methyl Chloride | | 0.4 | 5500 | No | | |
| Methylene Chloride | | 0.9 | 4 6 | No | | |
| 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| 1,1,2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| 2,4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |

*(Left margin group labels: Group 1, Group 2, Group 3, Group 4)*

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| | | | | | |
|---|---|---|---|---|---|
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | |
| Pentachlorophenol | < | 4.7 | 0.27 | No (Value < QL) | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | |
| 2 4 6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | |
| Acenaphthene | < | 4.7 | 17 | No | |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | | | | | |
|---|---|---|---|---|---|---|
| Acenaphthylene | < | 4.7 | N/A | No | | |
| Anthracene | < | 4.7 | 8300 | No | | |
| Benzidine | < | 4.7 | 0 000086 | No (Value < QL) | | |
| Benzo(a)Anthracene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(a)Pyrene | < | 0.1 | 0.0038 | No (Value < QL) | | |
| 3,4-Benzofluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(ghi)Perylene | < | 4.7 | N/A | No | | |
| Benzo(k)Fluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Bis(2-Chloroethoxy)Methane | < | 4.7 | N/A | No (Value < QL) | | |
| Bis(2-Chloroethyl)Ether | < | 4.7 | 0.03 | No (Value < QL) | | |
| Bis(2-Chloroisopropyl)Ether | < | 4.7 | 1400 | No (Value < QL) | | |
| Bis(2-Ethylhexyl)Phthalate | < | 1.9 | 1 2 | No (Value < QL) | | |
| 4-Bromophenyl Phenyl Ether | < | 4.7 | 54 | No (Value < QL) | | |
| Butyl Benzyl Phthalate | < | 4.7 | 35 | No (Value < QL) | | |
| 2-Chloronaphthalene | < | 4.7 | 1000 | No (Value < QL) | | |
| 4-Chlorophenyl Phenyl Ether | < | 4.7 | N/A | No (Value < QL) | | |
| Chrysene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Dibenzo(a,h)Anthrancene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| 1,2-Dichlorobenzene | < | 4.7 | 160 | No | | |
| 1,3-Dichlorobenzene | < | 4.7 | 69 | No | | |
| 1,4-Dichlorobenzene | < | 4.7 | 150 | No | | |
| 3,3-Dichlorobenzidine | < | 4.7 | 0.021 | No (Value < QL) | | |
| Diethyl Phthalate | < | 4.7 | 800 | No (Value < QL) | | |
| Dimethyl Phthalate | < | 4.7 | 500 | No (Value < QL) | | |
| Di-n-Butyl Phthalate | < | 4.7 | 21 | No (Value < QL) | | |
| 2,4-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 2,6-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 1,4-Dioxane | < | 4.7 | N/A | No | | |
| Di-n-Octyl Phthalate | < | 4.7 | N/A | No (Value < QL) | | |
| 1,2-Diphenylhydrazine | < | 4.7 | 0.036 | No (Value < QL) | | |
| Fluoranthene | < | 4.7 | 40 | No | | |
| Fluorene | < | 4.7 | 1100 | No | | |
| Hexachlorobenzene | < | 4.7 | 0 00028 | No (Value < QL) | | |
| Hexachlorobutadiene | < | 4.7 | 0.44 | Yes | 641.94 | No Limits/Monitoring |
| Hexachlorocyclopentadiene | < | 4.7 | 1 | No (Value < QL) | | |
| Hexachloroethane | < | 4.7 | 1.4 | No (Value < QL) | | |
| Indeno(1 2 3-cd)Pyrene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Isophorone | < | 4.7 | 35 | No (Value < QL) | | |
| Naphthalene | < | 4.7 | 43 | No | | |
| Nitrobenzene | < | 4.7 | 17 | No (Value < QL) | | |
| n-Nitrosodimethylamine | < | 4.7 | 0 00069 | No (Value < QL) | | |
| n-Nitrosodi-n-Propylamine | < | 4.7 | 0.005 | No (Value < QL) | | |
| n-Nitrosodiphenylamine | < | 4.7 | 3 3 | No (Value < QL) | | |
| Phenanthrene | < | 4.7 | 1 | Yes | 320 97 | No Limits/Monitoring |
| Pyrene | < | 4.7 | 830 | No | | |
| 1,2,4-Trichlorobenzene | < | 4.7 | 26 | No | | |

**NPDES Permit Fact Sheet**                                                          **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | | 0.00 | | ☑ | | | | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | IMP 503 | 0.18 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017                                                                           Page 1 of 2

**NPDES Permit Fact Sheet**  
**Cheswick Generating Station**  
**NPDES Permit No. PA0001627**

| ZINC | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | | ☑ | | | | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

Page 2 of 2

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

### PENTOXSD Analysis Results

#### Hydrodynamics

| RMI | SWP Basin | | | Stream Code: | | | | Stream Name: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | | 42122 | | | | ALLEGHENY RIVER | | | |
| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
| **Q7-10 Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 0.27846 | 0.0002 | 7 | 870 | 124.29 | 0.4534 | 0.1011 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| **Qh Hydrodynamics** | | | | | | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 0.27846 | 0.0002 | 10.903 | 870 | 79.794 | 0.7969 | 0.0575 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

**NPDES Permit Fact Sheet**                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number |
|-----|------|---------------|
| 15.75 | **Cheswick** | **IMP 503** |

**AFC**

| Q7-10: | CCT (min) | 15 | PMF | 0.009 | Analysis pH | 7 | Analysis Hardness | 87.778 |

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|------|------|------|------|------|------|------|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 110167.7 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 34051.84 |
| | Dissolved WQC.  Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.774 | 1.868 | 187.129 |
| | Dissolved WQC.  Chemical translator of 0.949 applied. | | | | | | |
| COPPER | 0 | 0 | 0 | 0 | 11.886 | 12.381 | 1240.003 |
| | Dissolved WQC.  Chemical translator of 0.96 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 56.021 | 69.162 | 6926.707 |
| | Dissolved WQC.  Chemical translator of 0.81 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| CHLOROFORM | 0 | 0 | 0 | 0 | 1900 | 1900 | 190289.7 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 1001.525 |
| PHENANTHRENE | 0 | 0 | 0 | 0 | 5 | 5 | 500.762 |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |
| BORON | 0 | 0 | 0 | 0 | 8100 | 8100 | 811235 |

**CFC**

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | 7 | Analysis Hardness | 87.078 |

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|------|------|------|------|------|------|------|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 218355.4 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 148878.7 |
| | Dissolved WQC.  Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.223 | 0.244 | 242.43 |
| | Dissolved WQC.  Chemical translator of 0.915 applied. | | | | | | |
| COPPER | 0 | 0 | 0 | 0 | 7.957 | 8.289 | 8226.715 |
| | Dissolved WQC.  Chemical translator of 0.96 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.164 | 2.668 | 2647.848 |
| | Dissolved WQC.  Chemical translator of 0.811 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 4951.858 |
| | Dissolved WQC.  Chemical translator of 0.922 applied. | | | | | | |

Monday, December 18, 2017                                      Page 1 of 3

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | **IMP 503** | | | | | | | |
| | CHLOROFORM | | 0 | 0 | 0 | 0 | 390 | 390 | 387084.7 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 2 | 2 | 1985.049 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | 1 | 1 | 992.525 |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BORON | | 0 | 0 | 0 | 0 | 1600 | 1600 | 1580000 |

#### THH

| Q7-10: | CCT (min) | 720 | PMF | 0.1 | Analysis pH | NA | Analysis Hardness | NA |
|--------|-----------|-----|-----|-----|-------------|-----|-------------------|-----|
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 5558.139 |
| | ARSENIC | | 0 | 0 | 0 | 0 | 10 | 10 | 9925.247 |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | COPPER | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CHLOROFORM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | 1000 | 1000 | 992524.8 |
| | BORON | | 0 | 0 | 0 | 0 | 3100 | 3100 | 3070000 |

#### CRL

| Qh: | CCT (min) | 720 | PMF | 0.1 | | | | |
|-----|-----------|-----|-----|-----|---|---|---|---|
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | | 0 | 0 | 0 | 0 | NA | NA | NA |

**NPDES Permit Fact Sheet**                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | **IMP 503** | | | | | | | |
| | ARSENIC | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | COPPER | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CHLOROFORM | | 0 | 0 | 0 | 0 | 5.7 | 5.7 | 15479.35 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 1194.897 |
| | PHENANTHRENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | BORON | | 0 | 0 | 0 | 0 | NA | NA | NA |

**NPDES Permit Fact Sheet**                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | Stream Name: |
|---|---|---|---|
| 18A | 42122 | | ALLEGHENY RIVER |

| RMI | Name | Permit Number | Disc Flow (mgd) |
|---|---|---|---|
| 15.75 | Cheswick | IMP 503 | 0.1800 |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | Most Stringent WQBEL (µg/L) | Most Stringent WQBEL Criterion |
|---|---|---|---|---|---|
| ANTIMONY | 5558.139 | THH | 8671.59 | 5558.139 | THH |
| ARSENIC | 9925.247 | THH | 15484.98 | 9925.247 | THH |
| BORON | 519968.9 | AFC | 811235.1 | 519968.9 | AFC |
| CADMIUM | 119.942 | AFC | 187.129 | 119.942 | AFC |
| CHLOROFORM | 15479.35 | CRL | 24150.28 | 15479.35 | CRL |
| COPPER | 794.792 | AFC | 1240.003 | 794.792 | AFC |
| HEXACHLOROBUTA-DIENE | 641.937 | AFC | 1001.525 | 641.937 | AFC |
| LEAD | 2647.848 | CFC | 4131.068 | 2647.848 | CFC |
| MANGANESE | 992524.8 | THH | 1540000 | 992524.8 | THH |
| PHENANTHRENE | 320.968 | AFC | 500.762 | 320.968 | AFC |
| SELENIUM | 4951.858 | CFC | 7725.695 | 4951.858 | CFC |

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### Internal Monitoring Point 603

**TOXICS SCREENING ANALYSIS**
**WATER QUALITY POLLUTANTS OF CONCERN**
**VERSION 2.4**

Facility: **Cheswick**   NPDES Permit No.: **PA0001627**   Outfall: **603**
Analysis Hardness (mg/L): **87**   Discharge Flow (MGD): **3.22**   Analysis pH (SU): **7**

| | Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|---|
| | Total Dissolved Solids | | | 500000 | | | |
| Group 1 | Chloride | | | 250000 | | | |
| | Bromide | | 100 | N/A | No | | |
| | Sulfate | | 106000 | 250000 | No | | |
| | Fluoride | | | 2000 | | | |
| | Total Aluminum | | 330 | 750 | No | | |
| | Total Antimony | < | 10 | 5 6 | Yes | 315.99 | No Limits/Monitoring |
| | Total Arsenic | | 10 | 10 | Yes | 564.27 | No Limits/Monitoring |
| | Total Barium | | 72.1 | 2400 | No | | |
| | Total Beryllium | | 0.5 | N/A | No | | |
| | Total Boron | | 469 | 1600 | No | | |
| | Total Cadmium | < | 1 | 0.244 | Yes | 8 85 | Monitor |
| | Total Chromium | | | N/A | | | |
| | Hexavalent Chromium | < | 2 | 10.4 | No | | |
| | Total Cobalt | | 3 | 19 | No | | |
| Group 2 | Total Copper | < | 5 | 8 3 | No | | |
| | Total Cyanide | < | 5 | N/A | No (Value < QL) | | |
| | Total Iron | | 718 | 1500 | No | | |
| | Dissolved Iron | | 315 | 300 | Yes | 16928.06 | No Limits/Monitoring |
| | Total Lead | < | 10 | 2.7 | Yes | 153.41 | No Limits/Monitoring |
| | Total Manganese | | 1670 | 1000 | Yes | 24598 | No Limits/Monitoring |
| | Total Mercury | < | 0.1 | 0.05 | No (Value < QL) | | |
| | Total Molybdenum | | 13 | N/A | No | | |
| | Total Nickel | | 8 | 46.4 | No | | |
| | Total Phenols (Phenolics) | < | 10 | 5 | Yes | | |
| | Total Selenium | < | 10 | 5 0 | Yes | 281.52 | No Limits/Monitoring |
| | Total Silver | < | 2 | 3 0 | No | | |
| | Total Thallium | < | 0.2 | 0.24 | No (Value < QL) | | |
| | Total Zinc | | 35.4 | 106.5 | No | | |
| | Acrolein | < | 2 | 3 | No (Value < QL) | | |
| | Acrylamide | < | | 0.07 | | | |
| | Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| | Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| | Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| | Carbon Tetrachloride | < | 0.2 | 0.23 | No (Value < QL) | | |
| | Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| | Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| | Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| | 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| | Chloroform | < | 0.2 | 5 7 | No (Value < QL) | | |
| | Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| Group 3 | 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| | 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| | 1,1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| | 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| | 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| | Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| | Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| | Methyl Chloride | < | 0.2 | 5500 | No (Value < QL) | | |
| | Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| | 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| | Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| | Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| | 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| | 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| | 1 1 2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| | Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| | Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| | 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| | 2 4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| | 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| Group 4 | 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| | 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| | 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| | 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |
| | p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | | | | |
|---|---|---|---|---|---|
| Pentachlorophenol | < | 4.7 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |
| Acenaphthene | < | 4.7 | 17 | No | | |
| Acenaphthylene | < | 4.7 | N/A | No | | |
| Anthracene | < | 4.7 | 8300 | No | | |
| Benzidine | < | 4.7 | 0.000086 | No (Value < QL) | | |
| Benzo(a)Anthracene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(a)Pyrene | < | 0.1 | 0.0038 | No (Value < QL) | | |
| 3,4-Benzofluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Benzo(ghi)Perylene | < | 4.7 | N/A | No | | |
| Benzo(k)Fluoranthene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Bis(2-Chloroethoxy)Methane | < | 4.7 | N/A | No (Value < QL) | | |
| Bis(2-Chloroethyl)Ether | < | 4.7 | 0.03 | No (Value < QL) | | |
| Bis(2-Chloroisopropyl)Ether | < | 4.7 | 1400 | No (Value < QL) | | |
| Bis(2-Ethylhexyl)Phthalate | < | 1.9 | 12 | No (Value < QL) | | |
| 4-Bromophenyl Phenyl Ether | < | 4.7 | 54 | No (Value < QL) | | |
| Butyl Benzyl Phthalate | < | 4.7 | 35 | No (Value < QL) | | |
| 2-Chloronaphthalene | < | 4.7 | 1000 | No (Value < QL) | | |
| 4-Chlorophenyl Phenyl Ether | < | 4.7 | N/A | No (Value < QL) | | |
| Chrysene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Dibenzo(a,h)Anthracene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| 1,2-Dichlorobenzene | < | 4.7 | 160 | No | | |
| 1,3-Dichlorobenzene | < | 4.7 | 69 | No | | |
| 1,4-Dichlorobenzene | < | 4.7 | 150 | No | | |
| 3,3-Dichlorobenzidine | < | 4.7 | 0.021 | No (Value < QL) | | |
| Diethyl Phthalate | < | 4.7 | 800 | No (Value < QL) | | |
| Dimethyl Phthalate | < | 4.7 | 500 | No (Value < QL) | | |
| Di-n-Butyl Phthalate | < | 4.7 | 21 | No (Value < QL) | | |
| 2,4-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 2,6-Dinitrotoluene | < | 4.7 | 0.05 | No (Value < QL) | | |
| 1,4-Dioxane | < | 4.7 | N/A | No | | |
| Di-n-Octyl Phthalate | < | 4.7 | N/A | No (Value < QL) | | |
| 1,2-Diphenylhydrazine | < | 4.7 | 0.036 | No (Value < QL) | | |
| Fluoranthene | < | 4.7 | 40 | No | | |
| Fluorene | < | 4.7 | 1100 | No | | |
| Hexachlorobenzene | < | 4.7 | 0.00028 | No (Value < QL) | | |
| Hexachlorobutadiene | < | 4.7 | 0.44 | Yes | 41.94 | No Limits/Monitoring |
| Hexachlorocyclopentadiene | < | 4.7 | 1 | No (Value < QL) | | |
| Hexachloroethane | < | 4.7 | 1.4 | No (Value < QL) | | |
| Indeno(1,2,3-cd)Pyrene | < | 0.2 | 0.0038 | No (Value < QL) | | |
| Isophorone | < | 1.9 | 35 | No (Value < QL) | | |
| Naphthalene | < | 4.7 | 43 | No | | |
| Nitrobenzene | < | 4.7 | 17 | No (Value < QL) | | |
| n-Nitrosodimethylamine | < | 4.7 | 0.00069 | No (Value < QL) | | |
| n-Nitrosodi-n-Propylamine | < | 4.7 | 0.005 | No (Value < QL) | | |
| n-Nitrosodiphenylamine | < | 4.7 | 3.3 | No (Value < QL) | | |
| Phenanthrene | < | 4.7 | 1 | Yes | | |
| Pyrene | < | 4.7 | 830 | No | | |
| 1,2,4-Trichlorobenzene | < | 4.7 | 26 | No | | |

**NPDES Permit Fact Sheet**                                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | Apply FC | |
|---|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | 0.00 | ☑ | |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | IMP 603 | 3.22 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017                                                    Page 1 of 2

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| ZINC | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | Apply FC | |
|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | ✔ | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

Monday, December 18, 2017

**NPDES Permit Fact Sheet**　　　　　　　　　　　　　　　　　　**NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Hydrodynamics

| | SWP Basin | | Stream Code: | | | | Stream Name: | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | 42122 | | | | ALLEGHENY RIVER | | | | |
| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
| | | | | | Q7-10 Hydrodynamics | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 4.98133 | 0.0002 | 7 | 870 | 124.29 | 0.4542 | 0.1009 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| | | | | | Qh Hydrodynamics | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 4.98133 | 0.0002 | 10.898 | 870 | 79.832 | 0.7978 | 0.0574 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

Monday, December 18, 2017　　　　　　　　　　　　　　　　　　　　　　　　　　　　Page 1 of 1

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | Cheswick | IMP 603 | | | | | | | |

**AFC**

| Q7-10: | | CCT (min) | 15 | PMF | 0.009 | Analysis pH | 7 | Analysis Hardness | 98.921 |
|--------|--|-----------|----|-----|-------|-------------|---|-------------------|--------|

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|--------------------|-----------|------------------|-----------|------------|---------------|------------|
| DISSOLVED IRON | 0 | 0 | 0 | 0 | NA | NA | NA |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 7196.954 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 2224.513 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.993 | 2.11 | 13.804 |
| | Dissolved WQC. Chemical translator of 0.944 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 63.823 | 80.526 | 526.856 |
| | Dissolved WQC. Chemical translator of 0.793 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 65.427 |

**CFC**

| Q7-10: | | CCT (min) | 720 | PMF | 0.1 | Analysis pH | 7 | Analysis Hardness | 88.382 |
|--------|--|-----------|-----|-----|-----|-------------|---|-------------------|--------|

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|-----------|--------------------|-----------|------------------|-----------|------------|---------------|------------|
| DISSOLVED IRON | 0 | 0 | 0 | 0 | NA | NA | NA |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 12413.91 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 8464.028 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.226 | 0.247 | 13.935 |
| | Dissolved WQC. Chemical translator of 0.914 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.199 | 2.719 | 153.41 |
| | Dissolved WQC. Chemical translator of 0.809 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 281.522 |
| | Dissolved WQC. Chemical translator of 0.922 applied. | | | | | | |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 2 | 2 | 112.854 |

**THH**

| Q7-10: | | CCT (min) | 720 | PMF | 0.1 | Analysis pH | NA | Analysis Hardness | NA |
|--------|--|-----------|-----|-----|-----|-------------|----|-------------------|----|

Monday, December 18, 2017

Page 1 of 2

**NPDES Permit Fact Sheet**                              **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|-----|------|---------------|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | **IMP 603** | | | | | | | |
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | DISSOLVED IRON | | 0 | 0 | 0 | 0 | 300 | 300 | 16928.06 |
| | MANGANESE | | 0 | 0 | 0 | 0 | 1000 | 1000 | 56426.86 |
| | ANTIMONY | | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 315.99 |
| | ARSENIC | | 0 | 0 | 0 | 0 | 10 | 10 | 564.269 |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | NA | NA | NA |

### CRL

| Qh: | CCT (min) | 720 | **PMF** | 0.1 | | | | | |
|-----|-----------|-----|---------|-----|---|---|---|---|---|
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 67.211 |
| | DISSOLVED IRON | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | ANTIMONY | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | ARSENIC | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |

Monday, December 18, 2017                                                Page 2 of 2

**NPDES Permit Fact Sheet**                                    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | | Stream Name: |
|---|---|---|---|---|
| 18A | 42122 | | | ALLEGHENY RIVER |

| RMI | Name | Permit Number | Disc Flow (mgd) |
|---|---|---|---|
| 15.75 | Cheswick | IMP 603 | 3.2200 |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | Most Stringent WQBEL (µg/L) | WQBEL Criterion |
|---|---|---|---|---|---|
| ANTIMONY | 315.99 | THH | 492.996 | 315.99 | THH |
| ARSENIC | 564.269 | THH | 880.35 | 564.269 | THH |
| CADMIUM | 8.848 | AFC | 13.804 | 8.848 | AFC |
| DISSOLVED IRON | 16928.06 | THH | 26410.49 | 16928.06 | THH |
| HEXACHLOROBUTA-DIENE | 41.936 | AFC | 65.427 | 41.936 | AFC |
| LEAD | 153.41 | CFC | 239.344 | 153.41 | CFC |
| MANGANESE | 56426.86 | THH | 88034.97 | 56426.86 | THH |
| SELENIUM | 281.522 | CFC | 439.22 | 281.522 | CFC |

Monday, December 18, 2017                                            Page 1 of 1

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

## Outfall 004

### TOXICS SCREENING ANALYSIS
### WATER QUALITY POLLUTANTS OF CONCERN
### VERSION 2.4

| Facility: | **Cheswick** | | NPDES Permit No.: | **PA0001627** | | Outfall: | **004** |
| Analysis Hardness (mg/L): | **87** | | Discharge Flow (MGD): | **0.75** | | Analysis pH (SU): | **7** |

| Parameter | | Maximum Concentration in Application or DMRs (µg/L) | Most Stringent Criterion (µg/L) | Candidate for PENTOXSD Modeling? | Most Stringent WQBEL (µg/L) | Screening Recommendation |
|---|---|---|---|---|---|---|
| Total Dissolved Solids | | 286 | 500000 | No | | |
| Chloride | | | 250000 | | | |
| Bromide | < | 100 | N/A | No (Value < QL) | | |
| Sulfate | | | | | | |
| Fluoride | | | 2000 | | | |
| Total Aluminum | | 160 | 750 | No | | |
| Total Antimony | < | 10 | 5 6 | Yes | 1338.21 | No Limits/Monitoring |
| Total Arsenic | < | 10 | 10 | Yes | 2389.66 | No Limits/Monitoring |
| Total Barium | | 40 | 2400 | No | | |
| Total Beryllium | | 0.5 | N/A | No | | |
| Total Boron | | 73.6 | 1600 | No | | |
| Total Cadmium | < | 1 | 0.244 | Yes | 30 51 | No Limits/Monitoring |
| Total Chromium | | | N/A | | | |
| Hexavalent Chromium | < | 2 | 10.4 | No | | |
| Total Cobalt | < | 2 | 19 | No | | |
| Total Copper | < | 5 | 8 3 | No | | |
| Total Cyanide | < | 5 | N/A | No (Value < QL) | | |
| Total Iron | | 576 | 1500 | No | | |
| Dissolved Iron | | 59 | 300 | No | | |
| Total Lead | < | 10 | 2.7 | Yes | 639.82 | No Limits/Monitoring |
| Total Manganese | | 1540 | 1000 | Yes | 238966 | No Limits/Monitoring |
| Total Mercury | < | 0 005 | 0.05 | No (Value < QL) | | |
| Total Molybdenum | | 66 | N/A | No | | |
| Total Nickel | | 5 | 46.4 | No | | |
| Total Phenols (Phenolics) | < | 10 | 5 | Yes | | |
| Total Selenium | | 2.3 | 5 0 | No | | |
| Total Silver | < | 2 | 3 0 | No | | |
| Total Thallium | < | 10 | 0.24 | Yes | 57 35 | No Limits/Monitoring |
| Total Zinc | | 8.5 | 106.5 | No | | |
| Acrolein | < | 2 | 3 | No (Value < QL) | | |
| Acrylamide | < | | 0.07 | | | |
| Acrylonitrile | < | 0.5 | 0.051 | No (Value < QL) | | |
| Benzene | < | 0.2 | 1 2 | No (Value < QL) | | |
| Bromoform | < | 0.2 | 4 3 | No (Value < QL) | | |
| Carbon Tetrachloride | < | 0.2 | 0.23 | No (Value < QL) | | |
| Chlorobenzene | < | 0.2 | 130 | No (Value < QL) | | |
| Chlorodibromomethane | < | 0.4 | 0.4 | No (Value < QL) | | |
| Chloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 2-Chloroethyl Vinyl Ether | < | 0.5 | 3500 | No (Value < QL) | | |
| Chloroform | < | 0.2 | 5.7 | No (Value < QL) | | |
| Dichlorobromomethane | < | 0.2 | 0.55 | No (Value < QL) | | |
| 1,1-Dichloroethane | < | 0.2 | N/A | No (Value < QL) | | |
| 1,2-Dichloroethane | < | 0.2 | 0.38 | No (Value < QL) | | |
| 1,1-Dichloroethylene | < | 0.2 | 33 | No (Value < QL) | | |
| 1,2-Dichloropropane | < | 0.2 | 2200 | No (Value < QL) | | |
| 1,3-Dichloropropylene | < | 0.2 | 0.34 | No (Value < QL) | | |
| Ethylbenzene | < | 0.2 | 530 | No (Value < QL) | | |
| Methyl Bromide | < | 0.5 | 47 | No (Value < QL) | | |
| Methyl Chloride | < | 0.2 | 5500 | No (Value < QL) | | |
| Methylene Chloride | < | 0.2 | 4 6 | No (Value < QL) | | |
| 1,1,2,2-Tetrachloroethane | < | 0.2 | 0.17 | No (Value < QL) | | |
| Tetrachloroethylene | < | 0.2 | 0.69 | No (Value < QL) | | |
| Toluene | < | 0.2 | 330 | No (Value < QL) | | |
| 1,2-trans-Dichloroethylene | < | 0.5 | 140 | No (Value < QL) | | |
| 1,1,1-Trichloroethane | < | 0.2 | 610 | No (Value < QL) | | |
| 1 1 2-Trichloroethane | < | 0.5 | 0.59 | No (Value < QL) | | |
| Trichloroethylene | < | 0.2 | 2 5 | No (Value < QL) | | |
| Vinyl Chloride | < | 0.2 | 0.025 | No (Value < QL) | | |
| 2-Chlorophenol | < | 4.7 | 81 | No (Value < QL) | | |
| 2 4-Dichlorophenol | < | 4.7 | 77 | No (Value < QL) | | |
| 2,4-Dimethylphenol | < | 4.7 | 130 | No (Value < QL) | | |
| 4,6-Dinitro-o-Cresol | < | 4.7 | 13 | No (Value < QL) | | |
| 2,4-Dinitrophenol | < | 4.7 | 69 | No (Value < QL) | | |
| 2-Nitrophenol | < | 4.7 | 1600 | No (Value < QL) | | |
| 4-Nitrophenol | < | 4.7 | 470 | No (Value < QL) | | |
| p-Chloro-m-Cresol | < | 4.7 | 30 | No (Value < QL) | | |

Group 1, Group 2, Group 3, 4

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

| | | | | | | |
|---|---|---|---|---|---|---|
| Pentachlorophenol | < | 0.28 | 0.27 | No (Value < QL) | | |
| Phenol | < | 4.7 | 10400 | No (Value < QL) | | |
| 2,4,6-Trichlorophenol | < | 4.7 | 1.4 | No (Value < QL) | | |

**NPDES Permit Fact Sheet**  **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD

### Modeling Input Data

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | | Apply FC | |
|---|---|---|---|---|---|---|---|---|---|
| 42122 | 15.75 | 734.80 | 11500.00 | 0.00000 | 0.00 | | | ☑ | |

#### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 2761 | 0 | 0 | 870 | 7 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

#### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| Cheswick | 004 | 0.75 | 0 | 0 | 0 | 0.01 | 0.1 | 0.1 | 0.1 | 165 | 7 |

#### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 1E+10 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 1E+08 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 1000000 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 1E+07 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

**NPDES Permit Fact Sheet**    **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

| ZINC | | | 1E+11 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

| Stream Code | RMI | Elevation (ft) | Drainage Area (sq mi) | Slope | PWS With (mgd) | | Apply FC | |
|---|---|---|---|---|---|---|---|---|
| 42122 | 15.00 | 734.00 | 11550.00 | 0.00000 | 0.00 | | ☑ | |

### Stream Data

| | LFY | Trib Flow | Stream Flow | WD Ratio | Rch Width | Rch Depth | Rch Velocity | Rch Trav Time | Tributary Hard | pH | Stream Hard | pH | Analysis Hard | pH |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | (cfsm) | (cfs) | (cfs) | | (ft) | (ft) | (fps) | (days) | (mg/L) | | (mg/L) | | (mg/L) | |
| Q7-10 | 0.1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 87 | 7 | 0 | 0 | 0 | 0 |
| Qh | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 | 0 | 0 | 0 | 0 |

### Discharge Data

| Name | Permit Number | Existing Disc Flow | Permitted Disc Flow | Design Disc Flow | Reserve Factor | AFC PMF | CFC PMF | THH PMF | CRL PMF | Disc Hard | Disc pH |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | (mgd) | (mgd) | (mgd) | | | | | | (mg/L) | |
| | | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 100 | 7 |

### Parameter Data

| Parameter Name | Disc Conc | Trib Conc | Disc Daily CV | Disc Hourly CV | Steam Conc | Stream CV | Fate Coef | FOS | Crit Mod | Max Disc Conc |
|---|---|---|---|---|---|---|---|---|---|---|
| | (µg/L) | (µg/L) | | | (µg/L) | | | | | (µg/L) |
| ALUMINUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ANTIMONY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ARSENIC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BARIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BIS(2-ETHYLHEXYL) PHTHALATE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| BORON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CADMIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHLOROFORM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CHROMIUM, VI | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COBALT | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| COPPER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| CYANIDE, FREE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| DISSOLVED IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LEAD | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| LITHIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MANGANESE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| MERCURY | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| NICKEL | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| N-NITROSODI-PHENYLAMINE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENANTHRENE | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| PHENOLICS (PWS) | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SELENIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| SILVER | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| THALLIUM | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| TOTAL IRON | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |
| ZINC | 0 | 0 | 0.5 | 0.5 | 0 | 0 | 0 | 0 | 1 | 0 |

**NPDES Permit Fact Sheet**                                         **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

## PENTOXSD Analysis Results

### Hydrodynamics

| | SWP Basin | | | Stream Code: | | | | Stream Name: | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 18A | | | 42122 | | | | ALLEGHENY RIVER | | | |
| RMI | Stream Flow (cfs) | PWS With (cfs) | Net Stream Flow (cfs) | Disc Analysis Flow (cfs) | Reach Slope | Depth (ft) | Width (ft) | WD Ratio | Velocity (fps) | Reach Trav Time (days) | CMT (min) |
| | | | | **Q7-10 Hydrodynamics** | | | | | | | |
| 15.750 | 2761 | 0 | 2761 | 1.16024 | 0.0002 | 7 | 870 | 124.29 | 0.4536 | 0.1011 | 1000+ |
| 15.000 | 2766 | 0 | 2766 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |
| | | | | **Qh Hydrodynamics** | | | | | | | |
| 15.750 | 7559.3 | 0 | 7559.3 | 1.16024 | 0.0002 | 10.902 | 870 | 79.801 | 0.7971 | 0.0575 | 1000+ |
| 15.000 | 7571.3 | 0 | 7571.3 | NA | 0 | 0 | 0 | 0 | 0 | 0 | NA |

Monday, December 18, 2017                                                          Page 1 of 1

## PENTOXSD Analysis Results

### Wasteload Allocations

| RMI | Name | Permit Number |
|---|---|---|
| 15.75 | Cheswick | 004 |

#### AFC

| Q7-10: | CCT (min) | 15 | PMF 0.009 | Analysis pH | 7 | Analysis Hardness | 90.145 | |

| Parameter | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 1100 | 1100 | 27276.26 |
| ARSENIC | 0 | 0 | 0 | 0 | 340 | 340 | 8430.842 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 1.82 | 1.92 | 47.601 |
| | Dissolved WQC. Chemical translator of 0.948 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 57.673 | 71.544 | 1774.052 |
| | Dissolved WQC. Chemical translator of 0.806 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | NA | NA | NA |
| THALLIUM | 0 | 0 | 0 | 0 | 65 | 65 | 1611.779 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 10 | 10 | 247.966 |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |

#### CFC

| Q7-10: | CCT (min) | 720 | PMF 0.1 | Analysis pH | 7 | Analysis Hardness | 87.326 | |

| Parameter | Stream Conc. (µg/L) | Stream CV | Trib Conc. (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
|---|---|---|---|---|---|---|---|
| ANTIMONY | 0 | 0 | 0 | 0 | 220 | 220 | 52572.52 |
| ARSENIC | 0 | 0 | 0 | 0 | 150 | 150 | 35844.89 |
| | Dissolved WQC. Chemical translator of 1 applied. | | | | | | |
| CADMIUM | 0 | 0 | 0 | 0 | 0.224 | 0.245 | 58.492 |
| | Dissolved WQC. Chemical translator of 0.915 applied. | | | | | | |
| LEAD | 0 | 0 | 0 | 0 | 2.171 | 2.677 | 639.822 |
| | Dissolved WQC. Chemical translator of 0.811 applied. | | | | | | |
| SELENIUM | 0 | 0 | 0 | 0 | 4.6 | 4.989 | 1192.238 |
| | Dissolved WQC. Chemical translator of 0.922 applied. | | | | | | |
| THALLIUM | 0 | 0 | 0 | 0 | 13 | 13 | 3106.558 |
| HEXACHLOROBUTA-DIENE | 0 | 0 | 0 | 0 | 2 | 2 | 477.932 |
| MANGANESE | 0 | 0 | 0 | 0 | NA | NA | NA |

#### THH

| Q7-10: | CCT (min) | 720 | PMF 0.1 | Analysis pH | NA | Analysis Hardness | NA |

Monday, December 18, 2017                                                                                     Page 1 of 2

**NPDES Permit Fact Sheet**                      **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Wasteload Allocations

| RMI | Name | Permit Number | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 15.75 | **Cheswick** | 004 | | | | | | | |
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | | 0 | 0 | 0 | 0 | 5.6 | 5.6 | 1338.209 |
| | ARSENIC | | 0 | 0 | 0 | 0 | 10 | 10 | 2389.66 |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | THALLIUM | | 0 | 0 | 0 | 0 | 0.24 | 0.24 | 57.352 |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | MANGANESE | | 0 | 0 | 0 | 0 | 1000 | 1000 | 238966 |

#### CRL

| Qh: | CCT (min) | 720 | **PMF** | 0.1 | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Parameter | | Stream Conc (µg/L) | Stream CV | Trib Conc (µg/L) | Fate Coef | WQC (µg/L) | WQ Obj (µg/L) | WLA (µg/L) |
| | ANTIMONY | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | ARSENIC | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | CADMIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | LEAD | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | SELENIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | THALLIUM | | 0 | 0 | 0 | 0 | NA | NA | NA |
| | HEXACHLOROBUTA-DIENE | | 0 | 0 | 0 | 0 | 0.44 | 0.44 | 287.11 |
| | MANGANESE | | 0 | 0 | 0 | 0 | NA | NA | NA |

Monday, December 18, 2017                      Page 2 of 2

**NPDES Permit Fact Sheet**                                          **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

### PENTOXSD Analysis Results

#### Recommended Effluent Limitations

| SWP Basin | Stream Code: | | | Stream Name: | | |
|-----------|--------------|--|--|--------------|--|--|
| 18A | 42122 | | | ALLEGHENY RIVER | | |

| RMI | Name | Permit Number | Disc Flow (mgd) |
|-----|------|---------------|-----------------|
| 15.75 | Cheswick | 004 | 0.7500 |

| Parameter | Effluent Limit (µg/L) | Governing Criterion | Max. Daily Limit (µg/L) | Most Stringent WQBEL (µg/L) | WQBEL Criterion |
|-----------|-----------------------|---------------------|--------------------------|------------------------------|-----------------|
| ANTIMONY | 1338.209 | THH | 2087.822 | 1338.209 | THH |
| ARSENIC | 2389.66 | THH | 3728.253 | 2389.66 | THH |
| CADMIUM | 30.51 | AFC | 47.601 | 30.51 | AFC |
| HEXACHLOROBUTA-DIENE | 158.936 | AFC | 247.966 | 158.936 | AFC |
| LEAD | 639.822 | CFC | 998.225 | 639.822 | CFC |
| MANGANESE | 238966 | THH | 372825.3 | 238966 | THH |
| SELENIUM | 1192.238 | CFC | 1860.083 | 1192.238 | CFC |
| THALLIUM | 57.352 | THH | 89.478 | 57.352 | THH |

**NPDES Permit Fact Sheet**                                                                 **NPDES Permit No. PA0001627**
**Cheswick Generating Station**

<u>**Attachment E – Effluent Limitation Guideline Limitation Justification**</u>

**Submitted by NRG for Cheswick Generating Station**

**Applicability Date Extension Narrative**

The renewal NPDES for the Cheswick Power Station should not include the new "BAT" limitations for the bottom ash transport water (BATW) and/or flue gas desulfurization (FGD) wastewaters.

The U.S. EPA promulgated a new rule related to the ELGs on November 3, 2015.  This rule imposed a number of new effluent guidelines and related conditions, including new "Best Available Technology Economically Achievable" or "BAT" limitations for BATW and FGD wastewater.  See, 40 C.F.R. §§ 423.13 (g) and (k).  As originally promulgated, the new BATW and FGD limitations were to be achieved "by a date determined by the permitting authority that is as soon as possible beginning November 1, 2018, but no later than November 31, 2023."  Id.  The rule also defined the phrase "as soon as possible" to mean November 1, 2018, unless the permitting authority establishes a later date, after receiving information from the discharger, which reflects a consideration of the following factors:

(1) Time to expeditiously plan (including to raise capital), design, procure, and install equipment to comply with the requirements of the rule.
(2) Changes being made or planned at the plant in response to:
    a. New source performance standards for greenhouse gases from new fossil fuel-fired electric generating units, under sections 111, 301, 302, and 307(d)(1)(C) of the Clean Air Act, as amended, 42 U.S.C. 7411, 7601, 7602, 7607(d)(1)(C);
    b. Emission guidelines for greenhouse gases from existing fossil fuel-fired electric generating units, under sections 111, 301, 302, and 307(d) of the Clean Air Act, as amended, 42 U.S.C. 7411, 7601, 7602, 7607(d); or
    c. Regulations that address the disposal of coal combustion residuals as solid waste, under sections 1006(b), 1008(a), 2002(a), 3001, 4004, and 4005(a) of the Solid Waste Disposal Act of 1970, as amended by the Resource Conservation and Recovery Act of 1976, as amended by the Hazardous and Solid Waste Amendments of 1984, 42 U.S.C. 6906(b),
(3) For FGD wastewater requirements only, an initial commissioning period for the treatment system to optimize the installed equipment.
(4) Other factors as appropriate.

See, 40 C.F.R. § 423.11(t) (November 2015 version).

On March 24, 2017, an industry group representing steam electric power generators (the Utility Water Act Group (UWAG)) filed with the Administrator a petition for reconsideration of the 2015 Rule (EPA-HQ-OW-2009-0819-6478).  On April 5, 2017, the U.S. Small Business Administration (SBA) filed a separate petition for reconsideration on much the same grounds.  Those petitions stressed, among other issues, that (1) new information indicated that the 2015 rule's limits for FGD wastewater cannot be met by all facilities; (2) the 2015 rule partially relied on unreliable data in developing the "zero discharge" limit for BATW; and (3) the 2015 rule was the second most cost-ineffective ELG Rule ever and therefore deserved to be reconsidered.

On April 11, 2017, the Administrator sent to each Governor and State permitting agency a letter notifying each of the petitions for reconsideration, reminding them that the ELG Rule applies only when implemented in an NPDES permit in accordance with applicability dates determined under the rule and encouraging them to make use of the flexibility that § 423.11(t) of the ELG Rule affords to consider "other factors" in selecting an appropriate applicability date.  Then on April 12, 2017, Administrator Pruitt issued a letter granting the SBA and UWAG petitions and indicating that the Agency would (1) promptly issue a stay, pursuant to § 705 of the Administrative Procedure Act, of the ELG Rule's applicability dates; and (2) consider which portions of the ELG Rule warrant a remand and/or further rulemaking.  On April 25, 2017, EPA issued a Federal Register notice staying the applicability dates for all new and more restrictive limits, including those for FGD wastewater and BATW (82 Fed. Reg. 19005).

On June 6, 2017, EPA solicited comment on whether it should postpone by rule the applicability dates that have not yet passed for some or all of the new, more restrictive ELG limits in order to "preserve the regulatory status quo … while reconsideration is ongoing" and avoid "imminent planning and capital expenditures" that companies would otherwise be required to make in order to meet those applicability deadlines (82 Fed. Reg. 26017).

On August 11, 2017, EPA announced its intention to conduct further rulemaking to potentially revise the new, more stringent effluent limitations guidelines and pretreatment standards for existing facilities (PSES) established by the 2015 steam electric guidelines rule for two waste streams:  FGD scrubber blowdown (FGD wastewater) (§ 423.13(g)(1)(i)) and BATW (§ 423.13(k)(1)(i)).

On September 18, 2017, EPA issued a final rule (Postponement Rule) postponing the near-term applicability dates for FGD wastewater and BATW from November 1, 2018, to November 1, 2020 (82 Fed. Reg. 43494).  The rule became effective upon publication.  EPA's stated purpose for the Postponement Rule is to authorize permit writers to select applicability dates that will avoid any expenditures to comply with the 2015 ELGs for FGD wastewater and BATW until EPA completes further rulemaking for those waste streams.  The preamble accompanying the Postponement Rule indicates that EPA will conduct further rulemaking to revise the applicability dates if it has not completed its reconsideration of the FGD wastewater and BATW limits by November 1, 2020.

Achieving the central purpose of the Postponement Rule means that NPDES permit writers must use the November 1, 2020 deadline (the date by which EPA intends to complete the rulemaking) as the starting point, not the endpoint, for compliance expenditures.  Determining what is "as soon as possible" by assuming that companies will continue their compliance expenditures during the three-year period EPA estimates it will need to complete further rulemaking is inconsistent with achieving the central purpose of the Postponement Rule.

In light of the acknowledged uncertainty associated with the guidelines, the Department should not include the new BAT limitations in the Cheswick NPDES permit renewal for the BATW and/or FGD wastewaters.  Rather, a "re-opener" should be included so that the Department can modify the permit after the guideline issues are conclusively and finally resolved. Imposing the limits in the permit would serve no beneficial purpose, and instead could subject Cheswick Generating Station to stringent and unlawful limitations (e.g., because the limits were included, subsequently revised by EPA or further postponed, but no action was taken by the Department to modify them in the permit).  This re-opener approach is consistent with all of the facts, the U.S. EPA September 18, 2017 rulemaking, and the informal guidance that we understand Region III of U.S. EPA has been issuing.  Perhaps even more important, it is consistent with how we understand neighboring states are addressing the issue.  To do otherwise would once again place Pennsylvania jobs and families at a competitive disadvantage, with no attendant environmental benefit.

Alternatively, although Cheswick Generating Station does not believe that this is the appropriate course of action, the Department should at least defer all compliance with the new BAT limitations for the BATW and the FGD wastewaters until December 31, 2023 because:

- Cheswick is equipped with an effective wastewater treatment system for FGD wastewater that is discharged at Internal Monitoring Point (IMP 503) and complies with stringent water quality based effluent limitations for selenium, arsenic and mercury. Since October 2014 monthly average:
  - Selenium concentrations have been consistently less than 0.35 mg/l.
  - Arsenic concentrations have been consistently less than 0.010 mg/l, and
  - Mercury concentrations have been consistently less than 0.00025 mg/l.

- An applicability date sooner than December 31, 2023 will require Cheswick to incur compliance expenditures beginning as early as 2018 to initiate engineering work to evaluate biological treatment technologies. At this time, only one full scale biological system (i.e., GE AbMet) has the potential to comply with the 2015 rule's limits for selenium and nitrate/nitrite. As noted in industry petitions, new information was presented that indicated that the 2015 rule's limits for FGD wastewater cannot be met by all facilities using the GE AbMet System. As a result of this uncertainty in the effectiveness of selenium treatment, Cheswick anticipates the need to further evaluate whether the GE AbMet System or other equivalent biological system can, in fact, meet the 2015 rule's limits. This evaluation (e.g., pilot testing) could become unnecessary should US EPA increase or eliminate the 2015 FGD wastewater limits.

- The proposed effluent limitation for boron will require modifications to the operation of the FGD absorber system, coal supply, limestone supply, and/or Cheswick's FGD wastewater treatment system. To identify the most effective and economic alternatives for compliance, detailed engineering studies will be required. Potential changes to fuel and material supplies, the FGD absorber chemistry, and/or the FGD WWTP operations will then need to be assessed to determine how these changes would impact the existing physical/chemical WWTP with respect to arsenic, mercury, and selenium and any proposed FGD biological treatment system.

- An applicability date sooner than December 31, 2023, for the new BAT limitations for BATW will also require compliance expenditures. Cheswick has replaced the bottom ash transport system with a remote drag chain system (remote MDS) that can recycle BATW. However, under the new 2015 rules, Cheswick would need to further evaluate system chemistry and the need to tie the bottom ash recycle system to the FGD Scrubber for use as makeup water. Furthermore, EPA does not consider any activity that requires draining the majority of the water volume from a wet sluicing, closed-loop system containment vessel (e.g., bottom ash hopper, remote MDS, dewatering bin, settling tank, surge tank) a minor maintenance event. Therefore, significant costs may be incurred to capture BATW associated with equipment maintenance and leaks. Additionally, significant costs would be incurred upon station retirement and final decommissioning of the new BATW recycle system.

We suggest as an alternative that the Department include the following provision:

Cheswick Generating Station is required to continue to minimize the discharge of BATW through operation of the new remote MDS and to notify the Department of bypasses or shutdowns of the BATW recycle

system.  If the Steam Electric Power Generating Effluent Guidelines compliance dates or requirements for pollutants in BATW and/or FGD wastewater are further delayed or modified, the Cheswick shall comply with the ELGs as soon as possible, but no later than the final timeline established in 40 CFR 423.

GenOn appreciates the opportunity to provide this information for the Department's consideration, and we look forward to further discussions on these issues.

**NPDES Permit Fact Sheet**
**Cheswick Generating Station**

**NPDES Permit No. PA0001627**

| | | Tools and References Used to Develop Permit |
|---|---|---|
| | ☐ | WQM for Windows Model (see Attachment ___ ) |
| ☒ | | PENTOXSD for Windows Model (see Attachment D) |
| | ☐ | TRC Model Spreadsheet (see Attachment ___ ) |
| ☒ | | Temperature Model Spreadsheet (see Attachment **C**) |
| ☒ | | Toxics Screening Analysis Spreadsheet (see Attachment D) |
| | ☐ | Water Quality Toxics Management Strategy, 361-0100-003, 4/06. |
| ☒ | | Technical Guidance for the Development and Specification of Effluent Limitations, 362-0400-001, 10/97. |
| | ☐ | Policy for Permitting Surface Water Diversions, 362-2000-003, 3/98. |
| | ☐ | Policy for Conducting Technical Reviews of Minor NPDES Renewal Applications, 362-2000-008, 11/96. |
| | ☐ | Technology-Based Control Requirements for Water Treatment Plant Wastes, 362-2183-003, 10/97. |
| | ☐ | Technical Guidance for Development of NPDES Permit Requirements Steam Electric Industry, 362-2183-004, 12/97. |
| | ☐ | Pennsylvania CSO Policy, 385-2000-011, 9/08. |
| | ☐ | Water Quality Antidegradation Implementation Guidance, 391-0300-002, 11/03. |
| | ☐ | Implementation Guidance Evaluation & Process Thermal Discharge (316(a)) Federal Water Pollution Act, 391-2000-002, 4/97. |
| | ☐ | Determining Water Quality-Based Effluent Limits, 391-2000-003, 12/97. |
| | ☐ | Implementation Guidance Design Conditions, 391-2000-006, 9/97. |
| | ☐ | Technical Reference Guide (TRG) WQM 7.0 for Windows, Wasteload Allocation Program for Dissolved Oxygen and Ammonia Nitrogen, Version 1.0, 391-2000-007, 6/2004. |
| | ☐ | Interim Method for the Sampling and Analysis of Osmotic Pressure on Streams, Brines, and Industrial Discharges, 391-2000-008, 10/1997. |
| | ☐ | Implementation Guidance for Section 95.6 Management of Point Source Phosphorus Discharges to Lakes, Ponds, and Impoundments, 391-2000-010, 3/99. |
| | ☐ | Technical Reference Guide (TRG) PENTOXSD for Windows, PA Single Discharge Wasteload Allocation Program for Toxics, Version 2.0, 391-2000-011, 5/2004. |
| | ☐ | Implementation Guidance for Section 93.7 Ammonia Criteria, 391-2000-013, 11/97. |
| | ☐ | Policy and Procedure for Evaluating Wastewater Discharges to Intermittent and Ephemeral Streams, Drainage Channels and Swales, and Storm Sewers, 391-2000-014, 4/2008. |
| | ☐ | Implementation Guidance Total Residual Chlorine (TRC) Regulation, 391-2000-015, 11/1994. |
| | ☐ | Implementation Guidance for Temperature Criteria, 391-2000-017, 4/09. |
| | ☐ | Implementation Guidance for Section 95.9 Phosphorus Discharges to Free Flowing Streams, 391-2000-018, 10/97. |
| | ☐ | Implementation Guidance for Application of Section 93.5(e) for Potable Water Supply Protection Total Dissolved Solids, Nitrite-Nitrate, Non-Priority Pollutant Phenolics and Fluorides, 391-2000-019, 10/97. |
| | ☐ | Field Data Collection and Evaluation Protocol for Determining Stream and Point Source Discharge Design Hardness, 391-2000-021, 3/99. |
| | ☐ | Implementation Guidance for the Determination and Use of Background/Ambient Water Quality in the Determination of Wasteload Allocations and NPDES Effluent Limitations for Toxic Substances, 391-2000-022, 3/1999. |
| | ☐ | Design Stream Flows, 391-2000-023, 9/98. |
| | ☐ | Field Data Collection and Evaluation Protocol for Deriving Daily and Hourly Discharge Coefficients of Variation (CV) and Other Discharge Characteristics, 391-2000-024, 10/98. |
| | ☐ | Evaluations of Phosphorus Discharges to Lakes, Ponds and Impoundments, 391-3200-013, 6/97. |
| | ☐ | Pennsylvania's Chesapeake Bay Tributary Strategy Implementation Plan for NPDES Permitting, 4/07. |
| ☒ | | SOP: New and Reissuance Industrial Waste and Industrial Stormwater Individual NPDES Permit Applications |
| | ☐ | Other: ___ |